# EXHIBIT A-1

## IN THE STATE COURT OF DEKALB COUNTY
## STATE OF GEORGIA

| | | |
|---|---|---|
| MEREDITH EMERSON and<br>TODD EMERSON | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| vs. | ) | Civil Action No.: |
| | ) | |
| LABORATORY CORPORATION of<br>AMERICA | ) | |
| | ) | |
| Defendant. | ) | |

---

## COMPLAINT FOR DAMAGES

COME NOW MEREDITH EMERSON and TODD EMERSON, Plaintiffs in the above styled-action, and state their claims against the Defendant, LABORATORY CORPORATION OF AMERICA, as follows:

1.

Plaintiffs Meredith Emerson and Todd Emerson are residents of the State of Georgia and are subject to the jurisdiction of this honorable Court.

2.

Defendant Laboratory Corporation of America (hereinafter referred to as LabCorp) is a corporation organized and existing under the laws of the State of North Carolina.  At all times relevant hereto said Defendant has maintained an office and place of doing business in DeKalb County, Georgia and one of the negligent acts of said Defendant occurred in DeKalb County, Georgia.  Said Defendant is therefore subject to the jurisdiction and venue of this honorable Court.

3.

At all times relevant hereto Defendant LabCorp was a foreign corporation providing medical laboratory services to the general public in the State of Georgia.

4.

From October 9, 2006 through December 12, 2008, Ms. Emerson's doctor obtained three Pap tests from Ms. Emerson and presented them to LabCorp for interpretation.  On each occasion, the cytotechnologists employed by LabCorp to interpret such tests misinterpreted the tests and provided inaccurate reports to Ms. Emerson' doctor.  On April 24, 2009, Ms. Emerson was diagnosed with poorly differentiated focally keratinizing  invasive squamous cell carcinoma with metastasis into the periaortic lymph nodes.

5.

The cytotechnologists who interpreted Ms. Emerson's Pap tests were negligent in that they deviated from the appropriate standard of care exercised by the medical profession generally under the same or similar circumstances in like surrounding conditions by failing to accurately recognize and report the extent and severity of the cervical cancer precursor conditions presented in the Pap tests.

6.

The negligence of LabCorp's cytotechnologists proximately caused or contributed to the delay in diagnosing Ms. Emerson's cervical cancer and allowing it to metastasize.

7.

As a direct and proximate result of the negligence of LabCorp's cytotechnologists Ms. Emerson has experienced and will continue to experience unnecessary mental and physical pain and suffering and she has incurred and will continue to incur medical expenses and wage loss.  Defendant LabCorp is therefore liable to Meredith Emerson for both special and general compensatory damages.

8.

At all times relevant hereto, Plaintiffs Meredith Emerson and Todd Emerson were lawfully married and living together as husband and wife.  As a direct and proximate result of the negligence of the Defendant's employees, Plaintiff Todd Emerson has been deprived of the services, companionship and consortium of his wife, Meredith Emerson.  Defendant LabCorp is therefore liable to Meredith Emerson for such losses.

9.

At all times relevant hereto the cytotechnologists who interpreted Ms. Emerson's Pap tests were agents and employees of Defendant LabCorp and were acting within the course and scope of their employment.  Defendant LabCorp is therefore vicariously liable for their negligence.

10.

Pursuant to O.C.G.A. Sec. 9-11-9.1, the affidavit of Dr. Dorothy L. Rosenthal, M.D. is attached hereto and made a part of this Complaint.

3

11.

The Defendant's conduct shows willful misconduct or that entire want of care which would raise the presumption of conscious indifference to consequences and as such justifies an award of punitive damages.

WHEREFORE, Plaintiffs demand judgment against the Defendant for a sum in excess of $10,000, to include punitive damages, together with the costs of this action and such other relief as may be just and proper.

This 22 day of April, 2011.

James O. Wilson, Jr.
State Bar Number 768550
Attorney for Plaintiffs

P.O. Box 667
Marietta, GA  30061
770-427-2476

/s/ Lawrence B. Schlachter
Lawrence B. Schlachter
State Bar Number 001353
Attorney for Plaintiffs

Schlachter Law Firm
602 Macy Drive
Roswell, GA  30076
404-552-8362

State of Maryland    )

City of Baltimore    )

## AFFIDAVIT OF DR. DOROTHY L. ROSENTHAL, M.D., FIAC

Dr. Dorothy L. Rosenthal, M.D., FIAC, who, after being duly sworn by the undersigned officer duly authorized by law to administer oaths, deposes and states the following:

### 1.

My name is Dorothy L. Rosenthal and I am over the age of 21 years.  I am a medical doctor, licensed to practice medicine in the State of Maryland since 1995, specializing in Anatomic & Clinical Pathology with added qualification in Cytopathology.

### 2.

I received my undergraduate degree from the University of Kansas in 1961.   I completed my medical school training at the University of Kansas Medical Center in 1966.  I completed my residency requirements in pathology at Milwaukee County General Hospital in 1970.  I am certified by the American Board of Pathology.  A current copy of my curriculum vitae is attached hereto and incorporated herein.

### 3.

This affidavit is based upon my personal knowledge obtained through my training and experience in the field of pathology, and upon my review of copies of the following records of Meredith Emerson:

    a.  Records from North Atlanta Women's Specialists

    b.  The following pathology slides for Meredith Emerson maintained by

        Laboratory Corporation of America: accession # 282G1503570 for specimen

1

taken 10/9/06; accession # 285G1573000 for specimen taken 10/12/07;

accession # 337G1573950 for specimen taken 12/2/08

c.   Records from Southeastern Gynecologic Oncology, LLC

4.

My review of the above listed records reveals the following facts, assumed to be

true:

On October 9, 2006, Ms. Emerson, then 42 years old, presented to her

gynecologist for an annual examination.  A Pap test obtained at that time was submitted

to Laboratory Corporation of America (LabCorp) for interpretation.  The test was

interpreted by LabCorp cytotechnologist Wayne Curtis, reviewed by cytotechnologist

Greg McDaniel, as negative for intraepithelial lesion and malignancy (NILM), with no

endocervical component cells present.

On October 12, 2007, Ms. Emerson presented to her gynecologist for an annual

examination.  A Pap test obtained at that time was submitted to Laboratory Corporation

of America (LabCorp) for interpretation.  The test was interpreted by LabCorp

cytotechnologist Beth Morykwas as negative for intraepithelial lesion and malignancy

(NILM).

On December 2, 2008, Ms. Emerson presented to her gynecologist for an annual

examination.  A Pap test obtained at that time was submitted to Laboratory Corporation

of America (LabCorp) for interpretation.  The test was interpreted by LabCorp

cytotechnologist Richard A. Walker as negative for intraepithelial lesion and malignancy

(NILM).

On April 24, 2009 Ms. Emerson was diagnosed with poorly differentiated focally keratinizing invasive squamous cell carcinoma with metastasis into the periaortic lymph nodes.

5.

Based upon the above stated facts assumed to be true and upon my personal review of the three Pap test slides, it is my opinion that cytotechnologists Richard A. Walker, Beth Morykwas, Wayne Curtis and Greg McDaniel each deviated from the appropriate standard of care exercised by the medical profession generally under the same or similar circumstances in like surrounding conditions in their interpretation of Ms. Emerson's Pap slides.   Specifically, they failed to accurately recognize and report the extent and severity of the cervical cancer precursor conditions that were present in each of the three Pap tests.

6.

It is my opinion, to a reasonable degree of medical probability, that the diagnostic errors made by the cytotechnologists at LabCorp caused or contributed to the delay in diagnosing Ms. Emerson's cervical cancer, which delay allowed the tumor to metastasize.

7.

I have extensive training and experience in the examination and evaluation of Pap tests such as those taken from Ms. Emerson.  Since 1995 I have been a Professor of Pathology at the Johns Hopkins School of Medicine.  Since 1996 I have been a Professor of Oncology at the Johns Hopkins School of Medicine. As a professor in these fields I teach resident physicians to evaluate and recognize malignancies revealed by such tests concurrent with my clinical hospital practice.    I routinely

3

evaluate Pap tests and diagnose malignancies and pre-malignant findings such as those revealed in Ms. Emerson's Pap tests.  Specifically, since 2005, I have evaluated approximately 150 such tests monthly.

8.

My opinions are based upon facts upon which I am competent to testify and it is my understanding that this Affidavit will be used in connection with litigation to be filed against Laboratory Corporation of America.

FURTHER AFFIANT SAYETH NOT.

Dr. Dorothy L. Rosenthal, M.D.

Sworn to and subscribed
before me this 21 day
of April, 2011.

Notary Public

My Commission Expires
December 17, 2011

4

Dorothy L. Rosenthal, M.D., FIAC
Page 1

# *CURRICULUM VITAE*

**Dorothy L. Rosenthal, M.D., FIAC**                    *February 2010*

## Current Appointments:

| | | |
|---|---|---|
| 1995-present | *Professor of Pathology*, The Johns Hopkins School of Medicine |
| 1996-present | *Professor of Oncology*, The Johns Hopkins School of Medicine |
| 1999-present | *Professor of Gynecology & Obstetrics*, The Johns Hopkins School of Medicine |

## Personal Data:

*Birthdate:* ███████
*Birthplace:* New York City
*Citizenship:* United States
*Marital Status:* Married, William A. Nerenberg
*Children:*
Ann Jennifer Rosenthal        1968
James William Rosenthal       1972
Laurence Michael Rosenthal    1975
Paul Samuel Nerenberg         1983

Grandchildren: ██████████████

*Office*
Department of Pathology
Rm 406 Pathology Building
Johns Hopkins Hospital
600 N. Wolfe Street
Baltimore  MD  21287-6940
Email:drosenthal@jhmi.edu
Tel: 410-955-1180
Fax: 410-614-9556

*Home*

Tel: 4███████
Fax: 4███████
Cell: ███████

## Education & Training:

| | | |
|---|---|---|
| 1961 | B.A.:  *University of Kansas*; Lawrence, KS |
| 1963-1964 | Post-Sophomore Fellowship in Pathology<br>*University of Kansas Medical Center*, Kansas City, KS |
| 1966 | M.D.:  *University of Kansas Medical Center*; Kansas City, KS |
| 1966-1967 | Pathology Internship, *University of Illinois*; Chicago, IL |
| 1967-1970 | Pathology Residency, *Milwaukee County General Hospital*; Milwaukee, WI |

## Professional Experience:

| | |
|---|---|
| 1970-1972 | Assistant Clinical Professor, Department of Pathology and Preventive Medicine, University of Wisconsin, Madison, WI |
| 1970-1972 | Chief, Pathology Section<br>Co-Director, School of Cytotechnology<br>State Laboratory of Hygiene, Madison, WI |
| 1973-1994 | Head, Cytology Service<br>UCLA Medical Center |
| | UCLA School of Medicine |
| 1973-1980 | Assistant Professor of Pathology |
| 1980-1986 | Associate Professor of Pathology |
| 1986-1994 | Professor of Pathology |
| 1980-1982 | Medical Director, Cancer Screening Services<br>North Hollywood, CA |
| 1981 | Acting Chief of Surgical Pathology, UCLA |
| 1985-1989 | Assistant Dean for Human Subjects Protection<br>Chair, Institutional Review Board<br>UCLA School of Medicine |
| March 1987 | Visiting Professor, The South African Institute for Medical Research<br>Johannesburg, SA |
| 1991-1994 | Associate Faculty, California State University at Dominquez Hills,<br>School of Allied Health |
| 1991-1994 | Director, Greater Los Angeles Consortium of Cytotechnology Training |
| 1995-2003 | *Director of Cytopathology*, The Johns Hopkins Medical Institutions |
| 2000-2004 | *Vice Chair of Pathology for Off-Site Programs*, The Johns Hopkins Medical Institutions |
| 2000-2004 | *Director of Pathology*, Johns Hopkins Bayview Medical Center |

## Research Activities:

PEER-REVIEWED SCIENTIFIC ARTICLES

1) **Rosenthal DL**, Freeman L, and Goldstein FP:  Experimental Observations on Adult Enlarging Skull Fractures.  Wisc Med J 68:188-190, 1969.

2) Dorff J, Geimer N, **Rosenthal DL**, and Rytell M:  Pseudomonas Septicemia:  Illustrated Evolution of Its Skin Lesion.  Arch Int Med 128:591-594, 1971.

3) Shapiro BJ, Tashkin DP, McLatchie CC, and **Rosenthal DL**:  Sputum Cytology following Sub-acute Marijuana smoking in Healthy Males in <u>Pharmacology of Marijuana</u>, MC Braude and S Szara, eds, Raven Press, vol. 2:685-688, 1975.

4)   Becker SN, Pepin DW, and **Rosenthal DL**:  Mesothelial Papilloma:  A Case of Mistaken Identity in a
     Pericardial Effusion.  Acta Cytol 20:266-268, 1976.

5)   Wolfson WL, and **Rosenthal DL**.  Cell Clusters in Urinary Cytology.  Acta Cytol 22:138-141, 1978.

6)   Wolfson WL, **Rosenthal DL**, and Harney B:  Psammona Bodies in Pituitary Adenoma.  Acta Cytol 23:90-
     92, 1979.

7)   **Rosenthal DL**, Stern E, McLatchie C, Wu A, Wall RJ and Castleman KR:  A Simple Method of Producing
     a Monolayer of Cervical Cells for Digital Image Processing.  Analyt Quant Cytol 1:84-89, 1979.

8)   Vernon SW, and **Rosenthal DL**:  Pap Stained Sezary Cells in Ascitic Fluid.  Acta Cytol 23:408-411, 1979.

9)   White BS, Castleman KR, Stern E, **Rosenthal DL**, and McLatchie C:  Ranking Features for Cervical Cell
     Classification.  Proceedings of the Conference on Pattern Recognition in Practice, Amsterdam, 1980.

10)  **Rosenthal DL**, Strumwasser J, Forsythe AB, and Weismeier E:  Changing Patterns of Cervical Disease in a
     Student Population.  J of American College Health 30:257-259, 1982.

11)  Stern E, **Rosenthal DL**, McLatchie C, White BS, and Castleman KR:  An Expanded Cervical Cell
     Classification System Validated by Automated Cytology.  Analyt Quant Cytol 4:110-114, 1982.

12)  **Rosenthal DL**, McLatchie C, Stern E, White BS, and Castleman KR:  Endocervical Columnar Cell Atypia
     Coincident with Cervical Neoplasia Characterized by Digital Image Analysis.  Acta Cytol 26:115-120,
     1982.

13)  Jobst S, Ljung BM, Gilkey FW, and **Rosenthal DL;** Cytologic Diagnosis of Olfactory Neuoblastoma:  A
     Case Report with Multiple Diagnostic Parameters.  Acta Cytol 27:299-605, 1983.

14)  **Rosenthal DL**, Leibel J, Meyer DJ, Woods DS, McLatchie C, Suffin S, and Castleman KR:  The Effect of
     Filtration on the Loss of Abnormal Cervical Cells in Specimen Preparation for Automated Cytology:
     Analyt Quant Cytol 5:236-240, 1983.

15)  **Rosenthal DL**, Suffin S, Missirlian N, McLatchie C, and Castleman KR:  Cytomorphometric Differences
     among Individual "Moderate Dysplasia" Cells derived from Cervical Epithelial Neoplasia.  Acta Cytol
     6:189-195, 1984.

16)  **Rosenthal DL**, and Wallace JM.  Fine Needle Aspiration of Pulmonary Lesions via Fiberoptic
     Bronchoscopy.  Acta Cytol 28:203-210, 1984.

17)  **Rosenthal DL**, and Suffin SC.  Predictive Value of Digitized Cell Images for the Prognosis of Cervical
     Neoplasia.  Computer Assisted Image Analysis Cytology, Vol 9, Monographs in Clinical Cytology, GL
     Wied ed, S Karger Publishers, Inc, New York, 1984.

18)  Chopin DK, DeKernion JB, **Rosenthal DL**, and Fahey JL:  Monoclonal Antibodies Against Transitional
     Cell Carcinoma for Detection of Malignant Urothelial Cells in Bladder Washing.  J Urol 134:260-265,
     1985.

19)  **Rosenthal DL**.  Breast Lesions Diagnosed by Fine Needle Aspiration.  Pathol Res Pract 181(6):645-56,
     1986.

20)  Mandell DB, Levy JJ, and **Rosenthal DL**:  Preparation and Cytologic Evaluation of Intraocular Fluids.
     Acta Cytol 31:150-158, 1987.

21)  **Rosenthal DL**.  Cytology in the Diagnosis of Benign Lung Diseases.  Clin Chest Med 8(1):147-59, 1987.

22) **Rosenthal DL**, and Manjikian V:  Techniques in the Preparation of a Monolayer of Gynecologic Cells for Automated Cytology: An Overview.  Analyt Quant Cytol Histol 9:55-59, 1987.

23) Wheeler N, Suffin SC, Hall TL, **Rosenthal DL**:  Prediction of Cervical Neoplasia Diagnosis Groups: Discriminant Analysis of Digitized Cell Images.  Analyt Quant Cytol Histol 9:169-181, 1987.

24) **Rosenthal DL**, Philippe A, Hall TL, Harami S, Missirlian N, and Suffin SC:  Prognosis of Moderate Dysplasia:  Predictive Value of Selected Markers in Routinely Prepared Cervical Smears.  Analyt Quant Cytol Histol 9:165-168, 1987.

25) Hall TL, Keyani D, and **Rosenthal DL**:  Micro-computer-based Image Processing Workstation for Cytology.  Applied Optics 26:3266-3269, 1987.

26) Wiesmeir, E, **Rosenthal DL**, and Weideman S:  Detection of Chlamydial Cervictis with Papanicolaou-stained Smears and Cultures in a University Student Population.  J Reprod Med 32:251-253, 1987.

27) Hall TL, Castleman KR, and **Rosenthal DL**:  Canonical Analysis of Cells in Normal and Abnormal Cervical Smears.  Analyt Quant Cytol Histol 10:161-165, 1988.

28) Hall TL, Phillipe A, and **Rosenthal DL**:  Mulitfactor Analysis of Intermediate Cells from the Uterine Cervix:  The Importance of Slide Effects on Variance Components.  Analyt Quant Cytol Histol 10:166-170, 1988.

29) Hall TL. Layfield L, **Rosenthal DL**:  Sources of Diagnostic Error in the Evaluation of Fine Needle Aspirations of the Thyroid.  Cancer 63:718-725, 1989.

30) Colquhoun SD, **Rosenthal DL**, and Morton DL:  The Role of Percutaneous Fine Needle Aspiration Biopsy in Suspected Intrathoracic Malignancy.  Ann Thoracic Surgery 51:390-393, 1991.

31) Levine AJ, Harper J, Hillborne L, **Rosenthal DL**, Wiesmeier E, Hunt IF, Haile RW.  HPV DNA and the Risk of Squamous Intraepithelial Lesions of the Uterine Cervix in Young Women.  Am J Clin Pathol 1:6-11, 1993.

32) Carson KF, Williams CA, **Rosenthal DL**, Bhuta S, Kleerup E, Diaz RP, and Sykes E:  Bronchoalveolar Lavage in a patient with Gaucher's Disease:  A Case Report.  Acta Cytol 38:597-600, 1994.

33) Harper JM, Levine J, **Rosenthal DL**, Wiesmeier E, Hunt IF, Swendseid ME, and Haile RW:  Erythrocyte Folate Levels, Oral Contraceptive Use and Abnormal Cervical Cytology.  Acta Cytol 38:324-330, 1994.

34) Apple SK, Hecht JR, Novak JM, Nieberg RK, **Rosenthal DL**, and Grody WW:  Polymerase Chain Reaction-based K-ras Mutation Detection of Pancreatic Adenocarcinoma in Routine Cytology Smears.  Am J Clin Path 105(3):321-326, 1996.

35) **Rosenthal DL**, Mango L, Acosta DA, and Peters RD:  Computer-assisted Rescreening of Clinically Important False Negative Cervical Smears using the PAPNET Testing System.  Acta Cytol 40(1):120-126, 1996.

36) Miranda M, Zakowski MF, Ali SZ, and **Rosenthal DL**:  A Cytologic Study of Malignant Melanoma at Unusual Metastatic Sites.  Acta Cytologica 40:1029, 1996.

37) Wied GL, Bartels PH, Bibbo M, Gupta PK, Gurley AM, Hilgarth M, Jimenez-Ayala M, Kato H, Knight BK, McGoogan E, Medley G, Meisels A, Nishiya I, Nozawa S, Ramzy I, Reith A, Rilke F, Rivera-Pomar JM, **Rosenthal DL**, Schenck U, Verhest AP, Vooijs GP.  Computer-Assisted Quality Assurance.  Acta Cytopl 1:1-3, 1996.

38) Miller BT, Ali SZ, Sachs SA, and **Rosenthal DL**:  Atypical Parakeratosis (AP) in Gynecologic Smears:  A Clinicocytologic Study of 150 Cases.  ASCP Check Sample, 1997.

39) Pambuccian SE, Becker RL, Ali SZ, Savik K, and **Rosenthal DL**:  Differential Diagnosis of Hurthle Cell Lesions on Fine Needle Aspiration of Thyroid:  Can We Do Any Better With Morphometry?  Acta Cytologica 41:197-209, 1997.

40) Mathew S, Rappaport K, Ali SZ, Busseniers AE, and **Rosenthal DL**:  Ameloblastoma:  Cytologic Findings and Literature Review.  Acta Cytologica 41:1-13, 1997.

41) **Rosenthal DL**.  Computerized Scanning Devices for Pap Smear Screening:  Current Status and Clinical Review.  Clin Lab Med 71(2):263-84, 1997.

42) Halachmi S, Enger C, **Rosenthal DL**, Sidransky D, and Schoenberg M:  Molecular Diagnosis and Staging of Bladder Cancer.  Mol Urol 1:309-314, 1997.

43) Chen H, Nicol TL, **Rosenthal DL**, and Udelsman R:  The Role of Fine-Needle Aspiration in the Evaluation of Thyroid Nodules.  Surgery of the Thyroid Gland in <u>Problems of General Surgery</u>, Lippincott-Raven, New York, 14:1-13, 1997.

44) Koss LG, Sherman ME, Cohen MB, Anes AR, Darragh TM, Lemos LB, McClellan BJ, and **Rosenthal DL**:  Significant Reduction in the Rate of False Negative Cervical Smears with a Neural Network-based Instrument (PapNet Testing System).  Human Pathol 28:1196-1203, 1997.

45) **Rosenthal DL**.  Automation and the Endangered Future of the Pap Test.  J Natl Cancer Inst 90(10):738-49, 1998.

46) Steinberg D, Ali SZ, and **Rosenthal DL**,:  Collagenous Spherulosis of the Breast:  Cytopathologic Findings and Differential Diagnosis, ASCP Check Sample., Cytopathology No. C98-3 (C-285):35-50, 1998.

47) Apple SK, Jahomi S, Nieberg RK, Hecht Jr., **Rosenthal DL**, and Grody WW:  Polymerase Chain Reaction-Based K-ras Mutation Detection of Cholangiocarcinoma in Routine Cytologic Smears.  Acta Cytol 42:459, 1998.

48) Holmes GF, Eisele DW, **Rosenthal DL**, and Westra WH:  PSA Immunoreactivity in a Parotid Neoplasm From Metastic Prostate Cancer.  Diagn Cytopathol 19:221-225, 1998.

49) Kronz JD, Nicol TL, **Rosenthal DL**, and Ali SZ:  Metastatic Testicular Sertoli Cell Tumors:  Cytopathologic Findings on FNA.  Digan Cytopathol 19(2):127-30, 1998.

50) Frable WJ, Austin RM, Greening SE, Collins RJ, Hillman RL, Kobler TP, Koss LG, Mitchell H, Perey R, **Rosenthal DL**, Sidoti MS, Somrak TM.  Medicolegal Affairs.  International Academy of Cytology Task Force Summary Diagnostic Cytology Towards the 21st Century:  An International Expert Conference and Tutorial.  Acta Cytol 1:76-119, 1998.

51) Bartels PH, Bibbo M, Hutchinson ML, Gahm T, Grohs HK, Gwi-Mak E, Kaufman EA, Kaufman RH, Knight BK, Koss LG, Magruder LE, Mango LJ, McCallum SM, Melamed MR, Peebles A, Ricart RM, Robinowitz M, **Rosenthal DL**, Sauer T, Schenck U, Tanaka N, Topalidis T, Verhest AP, Wertlake PT, Wilbur DC, et al.  Computerized Screening Devices and Performance Assessment:  Devlopment of Policy Towards Automation.  International Academy of Cytology Task Force Summary.  Diagnostic Cytology Towards the 21st Centruy:  An International Expert Conference and Tutorial.  Acta Cytol 1:59-68, 1998.

52) Solomon D, Frable WJ, Vooijs GP, Wilbur DC, Amma NS, Collins RJ, Davey DD, Knight BK, Luff RD, Meisels A, Navin J, **Rosenthal DL**, Sauer T, Stoler M, Suprun HZ, Yamauchi K.  ASCUS and AGUS Criteria.  International Academy of Cytology Task Force Summmary.  Diagnostic Cytology Towards the 21st Century:  An International Expert Conference and Tutorial.  Acta Cytol 1:16-24, 1998.

53) Nicol TL, Silberman M, **Rosenthal DL**, and Borowitz MJ.  The Accuracy of Combined Cytopathologic and Flow Cytometric Analysis in the Diagnosis of Fine Needle Aspirates of Lymph Nodes.  Am J Clin Pathol , 114:18-28, 2000.

54) Vlahos NP, Dragisic KG, Wallach EE, Burroughs FH, Fluck S, **Rosenthal DL**.  Clinical Significance of the Qualification of Atypical Squamous Cells of Undetermined Significance:  An Analysis on the basis of Histologic Diagnoses.  Am J Obstet Gynecol 4:885-90, 2000.

55) Briscoe D, Adair CF, Thompson LD, Tellado MV, Buckner SB, **Rosenthal DL**, O'Leary TJ.  Telecytologic Diagnosis of Breast Fine Needle Aspiration Biopsies.  Intraobserver Concordance.  Acta Cytol 44(2):175-80, 2000.

56) Diette GB, White P, Terry P, Jenckes M, **Rosenthal DL**, Rubin HR.  Utility of On-Site Cytopathology Assessment for Bronchoscopic Evaluation of Lung Masses and Adenopathy.  Chest 117:1186-1190, 2000.

57) ASCUS/LSIL Triage Study (ALTS) Group.  **Rosenthal DL**, member of Pathology QC Group.  Human Papillomavirus Testing for Triage of Women with Cytologic Evidence of Low-Grade Squamous Intraepithelial Lesions:  Baseline Data from a Randomized Trial.  JNCI 92:397-402, 2000.

58) Nicol TL, Kelly D, Reynolds L, **Rosenthal DL**.  Comparison of TriPath Thin-Layer Technology with Conventional Methods of Nongynecologic Specimens.  Acta Cytol 44(4):567-75, 2000.

59) ASCUS/LSIL Triage Study (ALTS) Group.  **Rosenthal DL**, member of Pathology QC Group.  Design, methods, and characteristics of trial participants.  Acta Cytol 44:726-42, 2000.

60) Baandrup U, Bishop JW, Bonfiglio TA, Branca M, Hutchinson ML, Laverty CR, Ahmad J, Illescas LT, Obwegeser JH, Patnick J, Pogacnik A, **Rosenthal DL**, Suprun HZ, Verhest A, Richart RM.  Sampling, Sampling Errors, and Specimen Preparation.  Acta Cytol 44(6):944-48, 2000.

61) Li SQ, O'Leary TJ, Sobin LH, Erozan YS, **Rosenthal DL**, Przygodzki RM.  Analysis of KIT Mutation and Protein Expression in Fine Needle Aspirates of Gastrointestinal Stromal/Smooth Muscle Tumors.  Acta Cytol 44(6):981-986, 2000.

62) **Rosenthal DL**, American Society of Cytopathology.  ASC Statement on New Technologies in Cervical Screening (June 2000).  American Society of Cytopathology.  Diagn Cytopathol 23(6):430, 2000.

63) ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group. Human papillomavirus testing for triage of women with cytologic evidence of low-grade squamous intraepithelial lesions: baseline data from a randomized trial.  ASCUS/LSIL Triage Study (ALTS) Group. J Natl Cancer Inst. 2000;92:397-402.

64) Stoler MH, Schiffman M for ASCUS/LSIL Triage Study (ALTS) Group.  **Rosenthal DL**, member of Pathology QC Group.  Interobserver Reproducibility of Cervical Cytologic and Histologic Interpretations.  Realistic Estimates from the ASCUS-LSIL Triage Study.  JAMA 285(11):1500-1505, 2001.

65) ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group.  The sensitivity of Cervicography in the triage of women with ASCUS and LSIL cytologic diagnoses: enrollment data from the ASCUS/LSIL Triage Study (ALTS).  Am J Obstet Gynecol 185:939-43, 2001.

66) ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group.  Qualification of ASCUS:  A comparison of equivocal LSIL and equivocal HSIL cervical cytology in the ASCUS/LSIL Triage Study (ALTS).  Am J Clin Pathol 116:386-94, 2001.

67) Evron E, Dooley WC, Umbricht CB, **Rosenthal DL,** Sacchi N, Gabrielson E, Soito AB, Hung DT, Ljung BM, Davidson NE, Sukumar S. Detection of Breast Cancer Cells in Ductal Lavage Fluid by Methylation Specific PCR. Lancet 357:1335-1336, 2001.

68) ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group. Comparison of Three Management Strategies for Patients with Atypical Squamous Cells of Undetermined Significance: Baseline Results form a Randomized Trial. JNCI 93(4):293-299, 2001.

69) Sherman ME, Schiffman M, Cox JT for ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group. Effects of Age and HPV Load on Colposcopy Triage: Data from the ASCUS/LSIL Triage Study (ALTS). JNCI 94:102-7, 2002.

70) Li SQ, O'Leary TJ, Buckner SB, Prygodzki RM, Sobin LH, Erozan YS, **Rosenthal DL**. Fine Needle Aspiration of Gastrointestinal Stromal Tumors. Acta Cytol 45(1):9-17, 2001.

71) Alli PM, Ollayos CW, Thompson LD, Kapadia I, Butler DR, Williams BH, **Rosenthal DL**, O'Leary TJ. Telecytology: Intraobserver and Interobserver Reproducibility in the Diagnosis of Cervical-Vaginal Smears. Hum Pathol (32(12):1318-22, 2001.

72) Karim BO, Burroughs FH, **Rosenthal DL**, Ali SZ. Endometrial-Type Cells in Cevico-Vaginal Smears: Clinical Significance and Cythopathologic Correlates. Diagn. Cytopathol, 26(2):123-7, 2002.

73) Yang B, Ali SZ, **Rosenthal DL**. CD-10 Facilitates the Diagnosis of Metastatic Renal Cell Carcinoma from Primary Adrenal Cortical Neoplasm in Adrenal Fine Needle Aspiration. Diagn. Cytopathol, 27(3):149-52, 2002.

74) Steinberg DM, Chan TY, Freedman JA, Grimm LA, Ling L, Lehmann HP, Burroughs FH, **Rosenthal DL**, Ali SZ. Teaching Cytopathology to Second-Year Medical Students: An Interactive, Case-Based Approach. Acta Cytol 46(3):481-9, 2002.

75) ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group. ASCUS/LSIL Triage Study (ALTS) conclusions reaffirmed: response to a November 2001 commentary. Obstet Gynecol 99:671-674, 2002.

76) ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group. HPV DNA remains detectable longer than related cervical cytologic abnormalities. J Infect Dis 186:1169-72, 2002.

77) Ghaffar H, Parwani A, **Rosenthal DL**. Fine Needle Aspiration Cytology of Hepatic Metastasis from a Meningeal Hemangiopericytom. A Case Report. Acta Cytol, 47(2):281-6, 2003.

78) Partridge E for the ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group. Results of Randomized Trial on the Management of Cytology Interpretations of Atypical Squamous Cells of Undetermined Siginificance. Am J Obstet Gynecol 2003;188:1383-92.

79) Cox JT, **Rosenthal DL,** member of Pathology QC Group. Prospective Follow-up Suggests Similar Risk of Subsequent CIN 2 or 3 among Women with CIN 1 or Negative Colposcopy and Directed Biopsy. Am J Obstet Gynecol 2003;188:1406-12.

80) Walker J, **Rosenthal DL**, member of Pathology QC Group. A randomized Trial on the Management of LSIL Cytology Interpretations. Am J Obstet Gynecol 2003;188:1393-1400.

81) Guido R, for the ASCUS/LSIL Triage Study (ALTS) Group. **Rosenthal DL**, member of Pathology QC Group. Post-Colposcopy Management Strategies for Patients Referred with LSIL or HPV DNA Positive ASCUS: A two-year prospective study. Am J Obstet Gynecol 2003;188;1401-5.

82) Levi AW, Kelly DP, **Rosenthal DL**, Ronnett BM.  Atypical Squamous Cells of Undetermined Significance
    (ASC-US) in Liquid-Based Cytologic Specimens: Results of Reflex HPV Testing and Histologic Follow-
    up in Routine Practice with Comparison of Interpretive and Probabilistic Reporting Methods.  Cancer
    Cytopath 2003;99:191-7.

83) ASCUS/LSIL Triage Study (ALTS) Group. A randomized trial on the management of low-grade squamous
    intrapeithelial lesion cytology interpretations.  Am J Obstet Gynecol.  2003;188:1393-400.

84) ASCUS/LSIL Triage Study (ALTS) Group. Results of a randomized trial on the management of cytology
    interpretations of atypical squamous cells of undetermined significance.  Am J Obstet Gynecol.
    2003;188:1383-92.

85) Parwani AV, Mikolaenko I, Eberhart CG, Burger PC, **Rosenthal DL,** Ali SZ.  Rhabdoid meningioma:
    cytopathologic findings in cerebrospinal fluid. Diagn Cytopathol. 2003 Nov;29(5):297-9

86) Farinola MA, Lawler LP, **Rosenthal DL**.  Plasmacytoma with Involvement of the Urinary Bladder: Report
    of a Case Diagnosed by Urine Cytology. Acta Cytologica 2003:47(5):787-791.

87) Ferris DG, Litaker MS; ASCUS/LSIL Triage Study (ALTS) Group.  Colposcopy quality control by remote
    review of digitized colposcopic images.  Am J Obstet Gynecol. 2004; 191:1934-41.

88) Parwani AV, **Rosenthal DL**, Epstein JI, Ali SZ. Pathologic quiz case: a 3-year old girl with dysuria and
    urinary incontinence. Primary embryonal rhabdomyosarcoma of the urinary bladder  Arch Pathol Lab Med.
    2004 Mar; 128(3): 357-8.

89) Parwani AV, **Rosenthal DL**, Ali, SZ . Pathologic quiz case: a 50-year old man with a lung mass,
    respiratory distress, and pericardial effusion. Metastatic clear cell sarcoma (malignant melanoma of soft
    parts).  Arch Pathol Lab Med. 2004 Mar; 128(3):e56-7.

90) Trimble CL, Richards LA, Wilgus-Weigweiser B, Plowden K, **Rosenthal DL,**  Klassen A.  Effectiveness
    of Screening for Cervical Cancer in an Inpatient Hospital Setting. Obstet Gynecol. 2004 Feb;103(2):310-6

91) Castle PE, Wheeler CM, Solomon D, Schiffman M, PeytonCL: ALTS Group.  Interlaboratory reliability of
    Hybrid Capture 2. Am J Clin Pathol. 2004;122:238-45.

92) **Rosenthal DL**:  Cervical disease screening and detection: emerging techniques in molecular diagnostic
    assays.  MLO Med Lab Obs. 2004; 36:10-11.

93) Ferris DG, Litaker M; ALTS Group.  Interobserver agreement for colposcopy quality control using
    digitized colposcopic images during the ALTS trial. J Low Genit Tract Dis. 2005 Jan;9(1):29-35.

94) Schiffman M, Khan MJ, Solomon D, Herrero R, Wacholder S, Hildesheim A,Rodriguez AC, Bratti MC,
    Wheeler CM, Burk RD; PEG Group; ALTS Group. A study of the impact of adding HPV types to cervical
    cancer screening and triage tests. J Natl Cancer Inst. 2005 Jan 19;97(2):147-50.

95) Zuna RE, Wang SS, **Rosenthal DL**, Jeronimo J, Schiffman M, Solomon D, for ASCUS/LSIL Triage Study
    (ALTS) Group.  Determinants of human papillomavirus (HPV) negative low-grade squamous
    intraepithelial lesions (LSIL) in the ASCUS/LSIL Triage Study (ALTS). Cancer Cytopathology 2005
    105:253-62.

96) Pu RT, **Rosenthal DL**. Incidental giardiasis diagnosed by fine-needle aspiration of a phantom cecal
    "mass". Diagn Cytopathol. 2005 Oct;33(4):287-8.

97) Wanner TJ, Gerhardt SG, Diette GB, **Rosenthal DL**, Orens JB. The utility of cytopathology testing in lung
    transplant recipients.  J Heart Lung Transplant. 2005 Jul;24(7):870-4.

98) Jeronimo J, Khan MJ, Schiffman M, Solomon D; ALTS Group. Does the interval between Papanicolaou tests influence the quality of cytology?
Cancer. 2005 Jun 25;105(3):133-8.

99) McIntyre-Seltman K, Castle PE, Guido R, Schiffman M, Wheeler CM; ALTS Group. Smoking is a risk factor for cervical intraepithelial neoplasia grade 3 among oncogenic human papillomavirus DNA-positive women with equivocal or mildly abnormal cytology.   Cancer Epidemiol Biomarkers Prev. 2005 May;14(5):1165-70.

100)      Guido RS, Jeronimo J, Schiffman M, Solomon D; ALTS Group. The distribution of neoplasia arising on the cervix: results from the ALTS trial.  Am J Obstet Gynecol. 2005 Oct;193(4):1331-7.

101)      Schiffman M, Wheeler CM, Dasgupta A, Solomon D, Castle PE; The ALTS Group. A comparison of a prototype PCR assay and hybrid capture 2 for detection of carcinogenic human papillomavirus DNA in women with equivocal or mildly abnormal Papanicolaou smears.  Am J Clin Pathol. 2005 Nov;124(5):722-32.

102)      Kulasingam SL, Kim JJ, Lawrence WF, Mandelblatt JS, Myers ER, Schiffman M, Solomon D, Goldie SJ; ALTS Group Cost-effectiveness analysis based on the atypical squamous cells of undetermined significance/low-grade squamous intraepithelial lesion Triage Study (ALTS).  J Natl Cancer Inst. 2006 Jan 18;98(2):92-100.

103)      Ferris DG, Litaker MS; ALTS Group. Prediction of cervical histologic results using an abbreviated Reid Colposcopic Index during ALTS.  Am J Obstet Gynecol. 2006 Mar;194(3):704-10.

104)      Atkins KA, Jeronimo J, Stoler MH; ALTS Group.  Description of patients with squamous cell carcinoma in the atypical squamous cells of undetermined significance/low-grade squamous intraepithelial lesion triage study.  Cancer. 2006 Aug 25;108(4):212-21.

105)      Gage JC, Hanson VW, Abbey K, Dippery S, Gardner S, Kubota J, Schiffman M, Solomon D, Jeronimo J; ASCUS LSIL Triage Study (ALTS) Group. Number of cervical biopsies and sensitivity of colposcopy. Obstet Gynecol. 2006 Aug;108(2):264-72.

106)      Walker JL, Wang SS, Schiffman M, Solomon D; ASCUS LSIL Triage Study Group. Predicting absolute risk of CIN3 during post-colposcopic follow-up: results from the ASCUS-LSIL Triage Study (ALTS).  Am J Obstet Gynecol. 2006 Aug;195(2):341-8.

107)      Wheeler CM, Hunt WC, Schiffman M. Castle PE; ALTS Group.  Human papillomavirus genotypes and the cumulative 2-year risk of cervical precancer.  J Infect Dis. 2006;194:1291-9.

108)      Kelly D, Kincaid E, Fansler Z, **Rosenthal DL**, Clark DP.  Detection of cervical high-grade squamous intraepithelial lesions from cytologic samples using a novel immunocytochemical assay (ProEx<sup>TM</sup> C) Cancer Cytopathology. 2006;108:494-500.j

109)      **Rosenthal DL**.  The American Society of Cytopathology's Future:  Cutting edge or damage control? Cancer Cytopathology. 2006; 108:447-50.

110)      Diaz-Montes TP, Farinola MA, Zahurak ML, Bristow RE, **Rosenthal DL**. Clinical utility of atypical glandular cells (AGC) classification:  Cytohistologic comparison and relationship to HPV results.  Gynecologic Oncology. 2007;104:366-71.

111)      McCormick CC, Diaz-Montes TP, Kelly D, **Rosenthal, DL**. The cost-effectiveness of transitioning to HPV reflex testing:  a real-life experience. Obstet & Gynecol, submitted, 8-2006.

112)	**Rosenthal DL**, Geddes S, Trimble CL, Carson KA, Alli PM. The PapSpin®: A reasonable alternative to other more expensive liquid-based Papanicolaou tests. Cancer Cytopathol. 2006;108:137-43.

113)	Solomon D, Stoler M, Jeronimo J, Khan M, Castle P, Schiffman M, ALTS Group. Diagnostic utility of endocervical curettage in women undergoing colposcopy for equivocal or low-grade cytologic abnormalities. Obstet Gynecol. 2007;110:288-95.

114)	Plummer M, Schiffman M, Castle PE, Maucort-Boulch D, Wheeler CM, ALTS Group. A 2-year prospective study of human papillomavirus persistence among women with a cytological diagnosis of atypical squamous cells of undetermined significance or low-grade squamous intraepithelial lesion. J Infect Dis. 2007;195:1582-9.

115)	Castle PE, Stoler MH, Solomon D, Schiffman M. The relationship of community biopsy-diagnosed cervical intraepithelial neoplasia grade 2 to the quality control pathology-reviewed diagnoses: an ALTS report. Am J Clin Pathol. 2007;127:805-15.

116)	Karim BO, Ali SZ, Landolfi JA, Mann JF, Liu G, Christian A, Dicello JF, **Rosenthal DL**, Huso DL. Cytomophologic differentiation of benign and malignant mammary tumors in fine needle aspirate specimens from irradiated female Sprague-Dawley rats. Vet Clin Pathol 2008; 37:229-36.

**117)**	**Rosenthal DL**, Burroughs F, Clark DP: An Immodest Proposal: The Hopkins Template for Diagnoses of Urinary Tract Cytopathology Samples. In preparation.

NON-PEER REVIEWED ARTICLES

1)	Cancilla PA, Paglia D, and **Rosenthal DL**: A Post-sophomore Summer Fellowship Program in Community Pathology. Human Pathology 22:105-106, 1991.

2)	Koss LG, Bibbo M, **Rosenthal DL**. George L. Weid – Seventy Years Young. Anal Quant Cytol Histol 13(1):1-2, 1991.

3)	Koss LG, Bibbo M, **Rosenthal DL**. George L. Weid – Seventy Years Young. Acta Cytol 35(1):1-2, 1991.

4)	Dodd LG, **Rosenthal DL**, and Cancilla PA: A Thirty-five Year Experience with the Post-sophomore Fellowship in Pathology: Analysis of Its Effectiveness as a Recruitment Resource. Human Pathol 23:407-410, 1992.

5)	**Rosenthal DL**: Fine Needle Aspiration of the Breast. Nuove Esperienze in Citologia Ginecologica, Franco Gasparri ed, cofese Edizioni, Palermo, pp 399-408, 1993.

6)	Williams C, and **Rosenthal DL**: Cytopathology in the 21st Century. Am J Clin Pathol Pathology Patterns 99:s31-S33, 1993.

7)	**Rosenthal DL**. The Guide to Living with Bladder Cancer, ed. Mark Schoenberg. The Johns Hopkins University Press. Baltimore, MD 2000.

8)	**Rosenthal DL**, Remembering George L. Wied, M.D., February 7, 1921 – July 25, 2004, Cytojournal 2005, 2:2 (08 Feb 2005)

BOOK CHAPTERS

1)	**Rosenthal DL**: Peritoneum and Retroperitoneum, In Surgical Pathology, Chapter 9. WF Coulson ed, JP Lipppincott, New York, pp. 298-310, 1978.

2) **Rosenthal DL**, and McLatchie C:  Cytology of Cerebrospinal Fluid in <u>Compendium on Diagnostic Cytology</u>, 5th Edition, Tutorials of Cytology, University of Chicago Press, pp. 478-486, 1983.

3) **Rosenthal DL**, and McLatchie C:  Cytology of the Central Nervous System in <u>A Manual of Cytotechnology</u>, 6th Edition, The American Society of Clinical Pathologists, 1983.

4) **Rosenthal DL**:  Peritoneum and Retroperitoneum, In <u>Surgical Pathology</u>, 2nd Edition, WF Coulson ed, JP Lippincott, New York, pp 303-325, 1988.

5) **Rosenthal DL**:  Cytology of Inflammatory Diseases of the Lung in <u>Compendium on Diagnostic Cytology</u>, 6th Edition, Tutorials of Cytology, University of Chicago Press, pp 292-302, 1988.

6) **Rosenthal DL**:  Cytology of Cerebrospinal Fluid in <u>Compendium of Diagnostic Cytology</u>, 6th Edition, Tutorials of Cytology, University of Chicago Press, pp 448-457, 1988.

7) **Rosenthal DL**:  Urologic Cytology: I. Cytologic Detection of Urothelial Lesions.  II.  Fine Needle Aspiration of the Prostate Gland in <u>Practical Cytopathology</u>, Robert Astarita ed, Churchill-Livingstone, pp 303-336, 1990.

8) **Rosenthal DL**:  Cytologic Diagnosis of Respiratory Diseases in <u>Practical Cytopathology</u>, Robert Astartia ed, Churchill-Livingsone, pp 181-232, 1990.

9) **Rosenthal DL**:  Cytology of the Central Nervous System in <u>Practical Cytopathology</u>, Robert Astarita ed, Churchill-Livingstone, pp 357-378, 1990.

10) **Rosenthal DL**, Mandell DB, and Glasgow BJ:  Cytology of Eye Lesions in <u>Comprehensive Cytopathology</u>, Marluce Bibbo ed, WB Saunders, Philadelphia, pp 484-501, 1991.

11) **Rosenthal DL**:  Cytologic Diagnosis of Manifestations of Immunodeficiency in <u>Compendium of Diagnostic Cytology</u>, 7th Edition, GL Wied, CM Keebler, LG Koss, SF Patten, DL Rosenthal eds, pp 212-316, 1992.

12) **Rosenthal DL**:  Cytologic Diagnosis of Infectious Diseases of the Lung in <u>Compendium on Diagnostic Cytology</u>, 7th Edition, GL Wied, CM Keebler, LG Koss, SF Patten, DL Rosenthal eds, 99 217-224, 1992.

13) **Rosenthal DL**:  Cytology of the Central Nervous System in <u>Compendium on Diagnostic Cytology</u>, 7th Edition, GL Wied, CM Keebler, LG Koss, SF Patten, DL Rosenthal eds, pp 324-330, 1992.

14) **Rosenthal DL**:  Fine Needle Aspiration Biopsy of the Lung:  General Guidelines in <u>Compendium on Diagnostic Cytology</u>, 7th Edition, GL Wied, CM Keebler, LG Koss, SF Patten, DL Rosenthal eds, pp 358-359, 1992.

15) **Rosenthal DL**, and Mandell DB:  Cytology of the Central Nervous System in <u>A Manual of Cytotechnology</u>, 7th Edition, The American Society of Clinical Pathologists, 1993.

16) **Rosenthal DL**:  Criteria and Standards for Proficiency Testing, <u>Compendium of Quality Assurance, Proficiency Testing and Workload Limitations in Clinical Cytology</u>, International Academy of Cytology, Tutorials of Cytology, Chicago, pp 173-184, 1994.

17) **Rosenthal DL**, and Mango LJ:  Application of Neural Networks for Interactive Diagnosis of Anatomic Pathology Specimens in <u>Compendium on the Computerized Cytology and Histology Laboratory</u>, GL Wied, PH Bartels, DL Rosenthal, and U Schenck, eds, Tutorials of Cytology, Chicago, pp 173-184, 1994.

18) **Rosenthal DL**, Mandell DB, and Glasgow BJ:  Eye in <u>Comprehensive Cytopathology</u>, 2nd Edition, Marluce Bibbo ed, WB Saunders, Philadelphia, pp 493-509, 1997.

Dorothy L. Rosenthal, M.D., FIAC
Page 12

19) **Rosenthal DL**:  Cytologic Diagnosis of Infectious Diseases of the Lung in Compendium on Diagnostic Cytology, 8th Edition, Tutorials of Cytology, University of Chicago Press, pp 208-215, 1997.

20) **Rosenthal DL** and Mandell DB:  Cytologic Detection of Urothelial Lesions in Compendium on Diagnostic Cytology, 8th Edition, Tutorials of Cytology, University of Chicago Press, pp 268-275, 1997.

21) **Rosenthal DL**:  Cytopathology of the Central Nervous System in Compendium on Diagnostic Cytology, 8th Edition, Tutorials of Cytology, University of Chicago Press, pp 303-309, 1997.

22) **Rosenthal DL**:  Computerized Scanning Devices for Pap Smear Screening:  Current Status and Critical Review in Clinics In Laboratory Medicine, Volume 17, Ulysses J. Balis, M.D. ed. WB Saunders, Philadelphia, pp 263-284, 1997.

23) **Rosenthal DL**:  A Brief History of Cytology Automation.  Ch. 16, in Modern Uterine Cytopathology: Moving to the Molecular Smear. A. Meisels, Carol Morin, eds.  ASCP Press, Chicago. 2007; pp.293-304.

BOOKS

1) **Rosenthal DL**:  Cytology of the Central Nervous System, Volume 8, Monographs in Clinical Cytology, GL Wied ed, S Karger Publishers, Inc., New York, 1984.

2) **Rosenthal DL**:  Cytopathology of Pulmonary Disease, Volume 11, Monographs in Clinical Cytology, GL Wied ed, S Karger Publishers, Inc., New York, 1988.

3) **Rosenthal DL,** Raab SS: Cytopathology of Urothelial Lesions, Volume 2, Essentials of Cytopathology, DL Rosenthal, series editor, Springer Publishers, New York, 2005.

4) Ali SZ, **Rosenthal DL,** Ali TZ, Epstein JI:  Atlas of Urinary Cytopathology with Histopathologic Correlations.  Demos Medical, New York, 2010.

OTHER MEDIA

| 1984 | Video tapes made for UCLA Extension, "Diagnostic Capabilities of Respiratory Cytology"; "Comparative Cytology of Respiratory Specimens:  Exfoliative Cytology vs. Fine Needle Aspiration" |

EXTRAMURAL SPONSORSHIP

| 1980-1985 | Sub-Contract, *Principal Investigator*, Jet Propulsion Laboratory, Pasadena:  "A Cervical Specimen Preparation Procedure".  NCI, Oct 1, 1979-Aug 31, 1985-$185,000 |
| 1984-1989 | *Co-Investigator*, "Nuclear DNA and Morphometric Studies of Gynecologic Cancers". Yao S. Fu, M.D., *Principal Investigator*, NCI March 1, 1984-Feb 28, 1989-$380,544 |
| 1985-1989 | *Principal Investigator*, "Improved Cancer Diagnosis by Morphometric Analysis".  NCI-RO-1, , Jan 1, 1985-Dec 31, 1989-$1,280,288 |
| 1995-2001 | Randomized Trial on the Clinical Management of ASCUS and LSIL of the Uterine Cervix-Member, Pathology Quality Control Group:  Robert Kurman, M.D., principal investigator, with Mark Stoler, M.D., and Mark Sherman, M.D. funded by National Cancer Institute |
| 2000-2002 | *Consultant*, "Early Detection of Breast Cancer by Molecular Assessment of Ductal Lavage Fluid."  Saraswati Sukumar, M.D., *Principal Investigator,* funded by The Susan G. Komen Breast Cancer Foundation, 10/01/00-9/30/01, $125,000. |

Dorothy L. Rosenthal, M.D., FIAC
Page 13

| | |
|---|---|
| 2002-2007 | 5% effort, SPORE in Cervical Cancer.  TC Wu, Principal Investigator.  Project 1: Markers of progression to Cervical Cancer in Rural India Co-Investigator with Keerti Shah, funded by National Cancer Institutes |
| 2002-2003 | 5% effort, Principal Investigator: PapSpin Test System:  Evaluation of a novel method for preparation of liquid based cytologic samples.   Sponsored by ThermoShandon, Inc. |
| 2002-2004 | 5% effort, Principal Investigator: Intended use study of the Focal Point$^{TM}$ System with Location Guided Screening:  FDA clinical trial, sponsored by TriPath Imaging, Inc. |
| 2003-2005 | 15% effort, Principal Investigator.  Analysis of the discrete molecular events that are descriptive of cervical cancer progression.  Sponsored by TriPath Oncology. |
| 2005-present | 25% effort, Medical Director.  Intended use study for SurePath$^{TM}$ Molecular Pap:  A multi-center clinical trial.  Sponsored by BD Diagnostics-TriPath. |

INTRAMURAL COLLABORATIONS

| | |
|---|---|
| 1995-2000 | Prospective Evaluation of the Role of Frozen Section Evaluation in Follicular Thyroid Neoplasms, Robert Udelsman, principal investigator, with William H. Westra, M.D., Herbert Chen, M.D., Martha A. Zeiger, M.D., and Sara Parkerson, RN, MSN, OCN |
| 1997-2003 | Telomerase Activity of the Breast and Thyroid Neoplasms:  Distinguishing Benign from Malignant Lesions on Fine Needle Aspiration Samples, with  Douglas Clark, M.D., Sara Sukumar Ph.D., and Christopher Umbricht, Ph.D. |
| 1997-2001 | Molecular Detection of Breast Cancer by Telomerase RNA (hTR) Analysis, Saraswati Sukumar, Ph.D., principal investigator, with Nancy Davidson, Rachel Brem, William Dooley, Steven Piantadosi, Frank Kuhajda, Lisa Carey and Jeffrey Dome funded by Oncology Center Pilot Grant. |
| 1998-2000 | Intravesical Gemcitabine Therapy for BCG-Refractory Superficial Bladder Cancer:  A Phase I/II Study (NI9940) with Drs. Michael Carducci, Mario Eisenberger, M. Egorin, A. DeMarzo, Jonathan Epstein, Ms. Susan Fanske |

**Educational Activities**:

UNIVERSITY TEACHING

*UCLA*

| | |
|---|---|
| 1984-1994 | M201-Tutorial Leader General Pathology-Fall |
| 1984-1994 | Pathophysiology of Disease (Pulmonary) Lecture and Micro Labs, " Carcinoma of the Lung" |
| 1991-1994 | Director, UCLA Cytotechnology training program |

*Hopkins*
1995-2005              MS II, small groups – Pathophysiology of Disease

CME INSTRUCTION

*Johns Hopkins*          *(all in Baltimore unless otherwise stated)*

1999-2004              Director, "Mastering the Challenges of Cytopathology";
2005-present           Director emeritus, "Mastering the Challenges of Cytopathology"

2001                   Lecturer, International Conference on Cervical Cancer, "Clinical Applications and
                       Impact of Automation in the Cytopathology Laboratory", April 7

2002                   Joint Conference, Johns Hopkins Medicine, and National Cancer Institute of Italy:
                       Lectures: "Cytopathology of Urothelial Lesions According to the WHO/ISUP
                       Terminology", "Cytopathology of Pancreaticobiliary Lesions";
                       Chair, Cytology Seminar for Italian Society of Cytology, Milan, October 5.

2002                   Emil Novak Memorial Course, Lecture: "Interpretation of the Abnormal Pap Smear",
                       Nov. 2

2003                   Critical Issues in Surgical Pathology, Lecture: "Fine Needle Aspiration of the Thyroid",
                       May 31

2003                   Johns Hopkins International, Visiting Professor for AmCare Laboratories, Inc., multiple
                       lectures and consultations, Kuala Lumpur, Malaysia, September 13-17

2003                   Emil Novak Memorial Course, Lecture: "HPV Testing and the Future of the Pap Test",
                       Oct. 11.

2004                   Visiting Professor, Mediciti Rural Hospital and Medical School, MedChal, India.
                       February 9-13 and All India Institute for Medical Sciences, February 14

2004                   Emil Novak Memorial Course, Lecture: "Contemporary Triage of Patients with an
                       Indeterminate Pap Test Result", Oct. 1

*Tutorials of Cytology*

1984-2000              Scientific Director
1980-2000              Faculty
1980                   Lecture and Workshop: "Cerebrospinal Fluid Cytology"
                       *Los Angeles*, January
1980                   Lecture and Workshop: "Cerebrospinal Fluid Cytology"
                       *Chicago*, August
1980                   Lecture and Workshop: "Cerebrospinal Fluid Cytology"
                       *Vienna*, October
1981                   Lecture and Workshop" "Breast Aspiration", "Cerebrospinal Fluid"
                       *Chicago*, May
1982                   Lecture and Workshop: "Cytology of Body Fluids in Benign Diseases", "Cerebrospinal
                       Fluids"; Workshop: "Breast Aspirates"
                       *Los Angeles,* January
1982                   Lecture and Workshop: "Cerebrospinal Fluid Cytology"; Workshop: "Breast Aspirates"
                       *Chicago*, May
1983                   Lecture and Workshop: "Cerebrospinal Fluid Cytology"; Lecture: "Cost-effectiveness
                       of the Workup of the Patient with a Pulmonary Lesion"; Workshop: "Fine Needle
                       Aspiration of the Breast"

| | |
|---|---|
| | *Chicago*, August |
| 1984 | Lecture and Workshop: "Cerebrospinal Fluid Cytology"; Workshop: "Fine Needle Aspiration of the Breast" |
| | *Chicago*, July |
| 1986 | Lecture and Workshop: "Cerebrospinal Fluid Cytology"; Workshop: "Fine Needle Aspiration of the Breast" |
| | *Chicago*, March |
| 1987 | Lecture and Workshop: "Cerebrospinal Fluid Cytology"; Workshop: "Fine Needle Aspiration of the Breast" |
| | *Los Angeles*, January |
| 1988 | Lecture and Workshop: "Cerebrospinal Fluid Cytology"; Workshop: "Fine Needle Aspiration of the Breast" |
| | *Chicago*, March |
| 1989 | Lecture and Workshop: "Prostatic Aspiration"; "Thyroid and Salivary Gland Aspirates". "Central Nervous System Cytology"; Workshop: "Fine Needle Aspiration of the Breast" |
| | *Los Angeles*, January |
| 1989 | Lecture and Workshop: "Fine Needle Aspiration of the Thyroid and Salivary Glands", "Central Nervous System Cytology"; Workshop: "Fine Needle Aspiration of the Breast" |
| | *Chicago*, August |
| 1990 | Lecture and Workshop: "Cytology of Urothelial Lesions", "Thyroid and Salivary Gland Aspirates", "Central Nervous System Cytology"; Workshop: "Fine Needle Aspiration of the Breast" |
| | *Chicago*, March |
| 1991 | Panelist: "Ask the Expert" |
| | Lecture: "Cytopathologic Manifestations of AIDS", "Standardization of Automated Systems" |
| | Lecture and Workshop: "Cerebrospinal Fluid", "Thyroid Aspirates", "Prostate Aspirates" |
| | *Los Angeles*, January |
| 1992 | Lecture: "Preparation for and Impact of the Federal Regulations" |
| | Lecture and Workshop: "Cerebrospinal Fluid"; Lecture: ""Prostate Aspirates" Workshop: "Breast Aspirates" |
| | *Chicago*, February -March |
| 1993 | Moderator: "Automated Pre-screening Systems" |
| | Lecture and Workshop: "Cerebrospinal Fluid", "FNA of Thyroid"; Workshop: "FNA of Breast" |
| | *Los Angeles*, January |
| 1994 | Lecture and Workshop: "Cerebrospinal Fluid", "Urinary Tract Cytology", "FNA of Thyroid"; Workshop: "FNA of Breast" |
| | *Chicago*, February -March |
| 1995 | Lecture and Workshop: "Cytology of the CNS", "Cytology of Urinary Tract Lesions", "FNA of Thyroid"; Workshop: "FNA of Breast" |
| | *Los Angeles*, February -March |
| 1996 | Lecture and Workshop: "Fine Needle Aspiration Cytopathology of the Thyroid:, "Cytopathology of the Central Nervous System", "Cytopathology of Urinary Tract" |
| | *Chicago*, March |
| 1997 | Lecture and Workshop: "Cytopathology of Urinary Tract", "Cytopathology of the Central Nervous System" |
| | *Los Angeles, CA*, March |
| 1998 | Lecture and Workshop: "Cytopathology of Urinary Tract", "Cytopathology of the Central Nervous System" |
| | *Chicago*, March |
| 1999 | Lecture and Workshop: "Cytopathology of Urinary Tract", "Cytopathology of the Central Nervous System" |
| | *Los Angeles, CA* |

Dorothy L. Rosenthal, M.D., FIAC
Page 16

| 2000 | Lecture and Workshop: "Cytopathology of Urinary Tract", "Cytopathology of the Central Nervous System" |
| | Lecture and Workshop: "Revisiting ASCUS: A Decade of Experience with a Problematic Diagnosis" |
| | *Chicago, IL* |

ASCP/CAP Meetings

| 1991 | Lecture and Workshop: "Cytology of Urothelial Lesions: |
| | *Nashville*, March |
| 1991 | ASCP Pathology Update |
| | Lecture and Workshop: "Cerebrospinal Fluid", "Respiratory Cytology" |
| | *Long Beach, CA*, June |
| 1993 | Lecture and Workshop: "Cytology of Urothelial Lesions" |
| | *Orlando, FL*, October |
| 1993 | ASCP Pathology Update |
| | Lecture: "Cytopathology of the Central Nervous System" |
| | *Long Beach, CA*, November |
| 1994 | Lecture and Workshop: "Cytology of Urothelial Lesions" |
| | *Seattle*, April |
| 1994 | Lecture and Workshop: "Cytology of Urothelial Lesions" |
| | *Washington, DC*, October |
| 1996 | Lecture and Workshop: "Cytology of Urothelial Lesions" |
| | *Boston, MA*, April |
| 1996 | Lecture and workshop: "Cytology of Urothelial Lesions" |
| | Microtutorial: "Toward Controlling Cytologic Cataclysms" |
| | *San Diego, CA*, September 28-October 4 |
| 1997 | Lecture and workshop: "Cytology of Urothelial Lesions" |
| | *Philadelphia*, September 20-25 |
| 1999 | Lecture and workshop: "Cytology of Urothelial Lesions" |
| | *New Orleans,* September 26-30 |

ASC Teleconferences

| 1984 | Lecture: "Urine Cytology" |
| | September 25 |
| 1986 | Lecture: "Cytology of Pulmonary Lesions, Comparing Exfoliated with Aspirated Samples" |
| | March 25 |
| 1987 | Lecture: "Diagnostic Capabilities of Respiratory Cytology: |
| | October 8-9 |
| 1988 | Lecture: "Intraocular Cytology" |
| | March 22 |
| 1992 | Lecture: "Cervical Cytology Prescreening Devices: Fantasy or Reality?" |
| | December 15 |
| 1996 | Lecture: "Pap Smears and Lawsuits: Was Shakespeare Really Right?" |
| | June 25 |
| 2000 | Lecture: "Revising ASCUS: A Decade of Experience with a Problematic Diagnosis." |
| | February 22 |
| 2004 | Lecture: "Automation of Pap Test Screening: Are we there yet?, February 24 |

ASCP Non-Gynecology Cytology Courses

| 1989 | Lecture and workshop: "Urinary Cytology", "Cerebrospinal Fluid" |
| | *Portland, ME*, June 12-16 |
| 1990 | Lecture and workshop: "Urinary Cytology", "Cerebrospinal Fluid" |
| | *Lake Tahoe, NV*, May 29-June 2 |
| 1991 | Lecture and workshop: "Urinary Cytology", "Cerebrospinal Fluid" |
| | *Savannah, GA*, May 29-June 2 |

Dorothy L. Rosenthal, M.D., FIAC
Page 17

| | |
|---|---|
| 1992 | Lecture and workshop:  "Urinary Cytology", "Cerebrospinal Fluid"<br>*New Orleans*, May 26-30 |
| 1993 | Lecture and Workshop:  "Urinary Cytology", "Cerebrospinal Fluid"<br>*San Francisco*, June 1-5 |
| 1994 | Lecture and Workshop:  "Urinary Cytology", "Cerebrospinal Fluid"<br>*Minneapolis*, June 6-10 |
| 1995 | Lecture:  "Current Regulations in Cytopathology", "Cytopathology of the Urinary Tract", "Automation in Cytopathology", "Cytopathology of the Central Nervous System"<br>*Washington, DC*, May 31 |

<u>International Tutorials on Clinical Cytology</u>

| | |
|---|---|
| 1982 | Lecture and Workshop:  "Cerebrospinal Fluid Cytology"<br>*Vienna*, October |
| 1983 | Lecture and Workshop:  "Cerebrospinal Fluid Cytology", "Breast Aspiration"<br>*Tokyo*, September 23-29 |
| 1984 | Lecture and Workshop:  "Cerebrospinal Fluid Cytology", "Aspiration of Breast Lesions"; Workshop:  "Urinary Cytology"<br>*Vienna*, October 26-November 3 |
| 1985 | Lecture and Workshop:  "Cytology of the CNS", "Prostate Aspiration Cytology"<br>*Sidney, Australia*, June 8-14 |
| 1986 | Lecture and Workshop:  "Cerebrospinal Fluid Cytology", "FNA of Breast", "FNA of Prostate"<br>*Vienna*, October 25-November 1 |
| 1988 | Lecture and Workshop:  "Cerebrospinal Fluid Cytology", "FNA of Breast", "FNA of Prostate"<br>*Vienna*, October |
| 1990 | Panelist:  "Ask the Expert", "Terminology"<br>Lecture:  "Standardization of Automated Systems"<br>Lecture and Workshop:  "Cerebrospinal Fluid", "Breast Aspirates", "Prostatic Aspirates"<br>*Vienna*, October 20-27 |
| 1991 | Panelist:  "The Clinical Applications of Quantitative Cytology"<br>Lecture and Workshop:  "Cerebrospinal Fluid", "Breast Aspirates"<br>*Tokyo*, May 8-14 |
| 1992 | Lecture and Workshop:  "Cerebrospinal Fluid", "FNA of the Breast"<br>*Vienna*, October 24-31 |
| 1994 | Lecture and Workshop:  "Cytology of the CNS", "Cytology of Urinary Tract Lesions", "FNA of Thyroid", "FNA of Breast"<br>*Vienna*, November 12-20 |
| 1996 | Lecture and Workshop:  "Cytology of Urothelial Lesions", "Cytopathology of the Central Nervous System", "Fine Needle Aspiration of Breast"<br>*Vienna, Austria*, November 30-November 7 |
| 1998 | Lecture and Workshop:  "Cytology of Urothelial Lesions", "Cytopathology of the Central Nervous System"<br>*Vienna, Austria*, December 5-12 |
| 2000 | Lecture and Workshop:  "Cytopathology of Urothelial Lesions", "Cytopathology of Central Nervous System"<br>*Prague, Czech Republic*, December 2-9 |

<u>ASC Interim Meetings</u>

| | |
|---|---|
| 1996 | Lecture:  "Cytopathology of the Urinary Tract"<br>*Savannah, GA*, March 30-31 |
| 1997 | Lecture:  "Urine Cytology", "Pulmonary Cytology:  Challenges from the Chest"<br>*Baltimore*, April 26-27 |
| 1998 | Lecture:  "Challenges From the Chest #1:  Intrathoracic Lesions"<br>*Seattle, WA*, April 25-26 |
| 2000 | Lecture:  "Urine Cytology:  An obsolete Test?"<br>*Las Vegas, NV*, April 28-30 |

Dorothy L. Rosenthal, M.D., FIAC
Page 18

| | |
|---|---|
| 2002 | Lecture: "Using Reflex HPV Results to Revise ASCUS PapTests: The Hopkins Experiment", *Baltimore*, April 28 |

ASC Companion Meetings – US-Canadian Association of Pathologists (USCAP)

| | |
|---|---|
| 2009 | Panel Member: Strike-outs and Homeruns:  Lessons learned from our mentors. *Boston*, March 8 |

ASC Annual Meetings

| | |
|---|---|
| 1984 | Lecture and workshop:  "Respiratory Cytology" *Atlanta*, November 6 |
| 1997 | Lecture and workshop:  "Urinary Tract Cytopathology" *Boston*, November 4-8 |
| 1999 | Lecture and workshop:  "Urinary Tract Cytopathology" *Nashville*, November 3-7 |
| 2000 | Lecture and workshop:  "Urinary Tract Cytopathology" *Philadelphia*, November 7-11 |
| 2003 | Lecture and workshop:  "Cytopathology of the Pancreaticobiliary Tract", November 11. |
| 2005 | Papanicolaou Address:  The Future of Cytopathology:  Damage control or cutting edge? Microscopic Tutorial:  Urinary Cytopathology of Low Grade Lesions:  Keeping your head above water. *San Diego*, Nov. 4-8 |
| 2006 | Microscopic Tutorial:  Urinary Cytopathology of Low Grade Lesions:  Keeping your head above water. *Toronto*, Nov. 4-8 |
| 2009 | Virtual Microscopic Tutorial:  Urinary Cytology:  Yes, We Can! Moderator, State-of-the-Art Symposium:  Demystifying Urothelial Diagnosis     Leopold G. Koss (by video), Victor Reuter, Jean deKernion, Angelo M. DeMarzo *Denver*, Nov. 15 |

Post-Graduate Mentoring

| | |
|---|---|
| 1981 | *Referee*, Master of Public Health-Gordon D. Honda, "A Cost-effective Analysis of an Automatic Prescreening System for Cervical Cancer" |
| 1981 | *Referee*, Master of Public Health-Steve D. Woods, "Cervical Cancer Screening:  An Estimation of the Laboratory Component of the False Negative Rate" |
| 1982 | *Referee*, Doctor of Public Health-Anna Hing Tong Wu, "A Case-control Study of Carcinoma of the Lung in Women" |
| 1983 | *Referee*, Master of Public Health-Jil Leibel, "The Use of Decision Analysis Theory to Document Costs involved in Attrition in Non-experimental Studies" |
| 1988 | *Referee*, Doctor of Public Health-Joan Levine, "Risk Factors for Cervical Dysplasia" |
| 1990 | *Referee*, Doctor of Public Health-Janice Harper, "Folic Acid Nurtriture and Cervical Cytology" |

EDITORIAL ACTIVITIES

| | |
|---|---|
| 1989-1994 | *Co-Editor*, Monographs in Clinical Cytology, S. Karger, publishers |

Acta Cytologica

| | |
|---|---|
| 1992-2005 | Editorial Advisory Board |
| 1991-1993 | Associate Editor |
| 1993-2005 | Senior Editor |

Dorothy L. Rosenthal, M.D., FIAC
Page 19

| | |
|---|---|
| 1991-1994 | <u>UCLA Physician's Forum</u>-Editor |
| | <u>Analytical and Quantitative Cytology and Histology</u> |
| 1984-2005 | Editorial Board |
| 1985-1986 | *Guest Editor:* Symposium by Correspondence on Automated Microscopy. |
| | <u>Human Pathology</u> |
| 1992-1994 | Editorial Board |
| 1995-1998 | <u>General & Diagnostic Pathology</u> *Member*, Editorial Board |
| 2003-present | Editor-in-chief: Springer series *Essentials of Cytopathology* |
| 2005 | vol. 1: Clark D, Faquin W: Thyroid Cytopathology |
| 2006 | vol. 2: Rosenthal D, Raab S: Cytological Detection of Urothelial Lesions |
| 2007 | vol. 3: Chhieng D, Stelow E: Pancreatic Cytopathology |
| 2007 | vol. 4: Ali S, Parwani A: Breast Cytopathology |
| 2008 | vol. 5: Powers C, Faquin W: Salivary Gland Cytopathology |
| 2009 | vol. 6: Erozan Y, Ramzy I: Pulmonary Cytopathology |
| 2009 | vol. 7: Maksem J: Cytology of the Endometrium |
| contracted | vol. 8: Ali S, Cibas E: Cytopathology of Serous Cavity Fluids |
| contracted | vol. 9: Parwani A, Khalbuss: Soft Tissue Cytopathology |
| contracted | vol. 10: Pambuccian, Bardales: Lymph Node Cytopathology |
| 2009-present | Editorial Board, Cancer Cytopathology |

<u>Manuscript Referee</u>
| | |
|---|---|
| 1980-2005 | <u>Acta Cytologica</u> |
| 1985-2005 | <u>Analytical and Quantitative Cytology and Histology</u> |
| 1985-1994 | <u>Cytometry</u> |
| 1985-present | <u>Cancer, Cancer Cytopathology</u> |
| 1989-2005 | <u>Journal of Reproductive Medicine</u> |
| 1989-present | <u>Obstetrics and Gynecology</u> |
| 1989-present | <u>Human Pathology</u> |
| 1997-present | <u>The Journal of Urology</u> |
| 1997-present | <u>JAMA</u> |
| 1997-present | <u>The Lancet</u> |

## **Clinical Activities:**

CERTIFICATION

| | |
|---|---|
| 1967 | National Board of Medical Examiners |
| 1967 | Kansas |
| 1967 | Wisconsin |
| 1971 | California |
| 1980 | New York |
| 1995 | Maryland (current) |

BOARDS
| | |
|---|---|
| 1970 | American Board of Pathology; Anatomic and Clinical Pathology |
| 1989 | American Board of Pathology; Added Qualification in Cytopathology |

Dorothy L. Rosenthal, M.D., FIAC
Page 20

## **Organizational Activities:**

INSTITUTIONAL ADMINISTRATIVE APPOINTMENTS

| | |
|---|---|
| 1981-1986 | UCLA University Committee Memberships |
| | *Committee Member*, Cancer Screening Center Advisory Committee, Jonsson Comprehensive Cancer Center |
| 1981-1984 | *Member*, Bowyer Clinic Policy Advisory Committee |
| | UCLA Jonsson Comprehensive Cancer Center |
| 1983-1985 | UCLA Hospital Utilization Committee |
| 1983-1985 | UCLA School of Medicine Human Subjects Protection Committee (IRB) *Member* |
| 1985-1989 | *Chair* |
| 1987-1988 | UCLA School of Medicine-Strategic Planning Task Force |
| | *Member*, Efficiency and Effectiveness Committee |
| 1988-1994 | UCLA School of Medicine-Strategic Planning Action Committee |
| | *Member*, Governance Subcommittee |
| 1991 | UCLA Human Subject Protection Committee |
| | *Chair*, Ad Hoc Committee to Evaluate HSPC for both General Campus and Medical Center |
| 1991 | UCLA Medical Center, Infection Control Committee |
| | *Chair*, Subcommittee on Protection of Health Care Workers from HIV and HBV Infection |
| 1991 | Academic Senate, Academic Freedom Committee |
| 1991-1994 | UCLA School of Medicine:  Search Committee for Provost/Dean |
| | UCLA Department of Pathology |
| 1983-1985 | Pathology Services Executive Board |
| | Faculty Recruitment Committee |
| 1986-1994 | Residency Program Director, and Housestaff Committee Chair |
| 1988-1994 | Chairman's Advisory Committee |
| 1987-1994 | Computer Committee |
| | Johns Hopkins Committees-Department of Pathology |
| 1995-2003 | Director of Cytopathology |
| 1995-1998 | Executive Committee |
| 1995-2005 | *Member*, Internship Selection Committee |
| 1995-1996 | Search Committee Member, Deputy Director of Clinical Affairs |
| 1995-1996 | *Member*, Annual Retreat Agenda Committee |
| 1995-1996 | Clinical Advisory Committee |
| 1995-2005 | Continuing Medical Education Committee |
| 1995-2005 | Credentials Committee |
| 1995-2001 | Fellowship Training Programs Committee |
| 1995-2001 | Pro Fee Advisory Committee |
| 1995-2005 | Quality Assurance Committee |
| 1995-2005 | Residency Training Committee |
| 1996-1997 | Task Force on Evaluation of Education Productivity |

Dorothy L. Rosenthal, M.D., FIAC
Page 21

| | |
|---|---|
| 1997-2005 | Allied Health Education Committee |
| 1997-2001 | Compliance Committee |
| 1997-2005 | Appointments and Promotions Committee |
| 1997-2005 | Performance Improvement Committee |
| 1999-2005 | Grievance Committee |
| 2000 | Chair, Annual Retreat Agenda Committee |
| 2000-2004 | Executive Committee |
| 2000-2003 | Clinical Advisory Committee |
| 2001-2004 | Pathology Operations Group |

Johns Hopkins University Committees

| | |
|---|---|
| 1995-present | Women's Leadership Council |
| 1995-2005 | Grievance Committee |
| 1999-2000 | Search Committee-Chair, Department of Dermatology |
| 2002-2005 | Institutional Research Grant Project Committee |
| 2002-2003 | Search Committee-Director of Surgery, Johns Hopkins University |
| 2002-2003 | Search Committee-Director of Radiation Oncology, Johns Hopkins University |
| 2002-2003 | Search Committee-Director of Physical Medicine and Rehabilitation Services, JHU |
| 2003 | Search Committee-Director of Oncology, Johns Hopkins Bayview Medical Center |
| 2004 | Search Committee-Director of Surgery, Johns Hopkins Bayview Medical Center |

Johns Hopkins Hospital Committees

| | |
|---|---|
| 1995-2003 | Tissue Committee |
| 1996-2003 | Breast Cancer Steering Committee |
| 1997-1998 | Medical Staff Conference Committee |
| 2002-2003 | Clinical Practice Association's Budget, Finance, and Planning Committee |
| 2002-2004 | Clinical Practice Association Contracting Committee |

Johns Hopkins Comprehensive Women's Health Initiative:

| | |
|---|---|
| 1997-2000 | Operating Committee |
| 1997-2000 | Research Committee, Chair |

PROFESSIONAL SOCIETIES

| | |
|---|---|
| 1970-present | American Society of Clinical Pathology-Fellow |
| 1989-1997 | Member, CCE Cytology Council |

| | |
|---|---|
| 1970-present | American Society of Cytopathlogy-Fellow |
| 1981-1984 | *Chair*, Rules and Ethics Committee |
| 1985-1987 | *Chair*, Committee on Future Meetings |
| 1983-1984 | *Member*, Committee on Future Meetings |
| 1982-1985 | *Member*, Committee on Training and Certification in Cytopathology |
| 1985-1987 | *Member*, Liaison Committee between the ASC and Technical Exhibitors |
| 1987-1989 | *Member*, New Members and Public Information |
| 1989-1994 | *Chair*, New Members and Public Information |
| 1989-present | *Member*, Editorial and Publication Committee |
| 1992-1995 | *Chair*, Quality Assurance Committee |
| 1992-present | Executive committee |
| 1999 | Vice-President |
| 2000 | President-elect |
| 2001 | President |
| 2002 | Immediate Past President |
| 2001-2003 | Nominating Committee, Chair (2003) |
| 2003-2005 | Editorial Review Board, Chair |
| 2006-2009 | Awards Committee |
| 2009-2012 | President, Foundation Board |

Dorothy L. Rosenthal, M.D., FIAC
Page 22

| | |
|---|---|
| 1981-present | <u>International Academy of Cytology</u>-Fellow |
| 1983-1992 | *Chair*, Cytology Automation Committee |
| 1983-1986 | *Member*, Committee on Continuing Education |
| 1983 | *Member*, Program Committee-4[th] International Conference on Automation of Diagnostic Cytology, Montreal, June 24-25 |
| 1989-2001 | Executive Committee |
| 1991-1995 | President-Elect |
| 1995-1998 | President |
| 1998-2001 | Past President |
| 2002-2004 | *Member*, International Board of Cytopathology |
| 2002-2004 | *Member,* New Technologies Committee |
| | |
| 1974-present | <u>California Association of Cytotechnologists</u> |
| 1985-present | Honorary Lifetime Member |
| | |
| 1989-present | <u>American Society of Cytotechnology</u> |
| | Physician Member |
| | |
| 1990-1994 | <u>Residency Program Directors Section (PRODS) of Association of Pathology Chairs</u> |
| 1992-1993 | Chair |
| 1993-1994 | Immediate Past-Chair |
| | |
| 1996-2001 | <u>Intersociety Working Group for Cytology Technologies</u> |
| | IAC Representative |
| 1999-2001 | Chair |

CONFERENCE ORGANIZER

<u>Chairs of Meetings:</u>

| | |
|---|---|
| 1981 | Chair, Cytodiagnosis in Medical Practice, UCLA Extension Program, February and April |
| 1982 | Chair, Local Arrangements for International Conference on High Resolution Cell Image Analysis North Hollywood, CA, January 24-26 |
| 1982 | Chair, The Legacy of George N. Papanicolaou:  A Tribute to His Centennial, UCLA, October 28 |
| 1985 | Chair, International Invitational Conference on High Resolution Cell Image Analysis and Histochemistry, Los Angeles, California, January 27-29 |
| 1986 | Chair, 5th International Conference on Automated Cytology and Histology, Brussels, May 30-June 1 |
| 1987 | Chair, 1st International Conference on Artificial Intelligence Systems as Diagnostic Consultants for the Cytologic and Histologic Diagnosis of Cancer, Los Angeles, February 1-3 |
| 1988 | Chair, 2nd International Conference on Artificial Intelligence Systems as Diagnostic Consultants for the Cytologic and Histologic Diagnosis of Cancer, Chicago, March 12-15 |
| 1990 | Program Chair, An International Conference on the Computerized Cytology and Histology Laboratory, Chicago, March 24-27 |

| | |
|---|---|
| 1992 | Program Chair, The Second International Conference on the Computerized Cytology and Histology Laboratory, Chicago, March 8-11 |
| 1994 | Program Chair, The Third International Conference on The Computerized Cytology and Histology Laboratory, Chicago, March 6-9 |

ADVISORY COMMITTEES

| | |
|---|---|
| 1981 | Member, NIH Special Study to review grant application of Leon Wheeless and Stanley F. Patten, Jr. "Multidimensional Slit-scan Prescreening System" at University of Rochester, April 15 |
| 1981 | Written Review, National Bladder Cancer Institute Project Grant Application "Automation of Bladder Cancer Cytology by TICAS, Leopold Koss, May |
| 1982 | Written Review, NIH Grant Application, "Ninth Conference on Analytical Cytology", West Germany, October 17-23, reviewed in May |
| 1983 | Member, NIH Special Study Section to review grant applications of Marluce Bibbo, M.D., "Tumor Diagnosis by Rapid DNA Ploidy Pattern Analysis"; Kendall Preston, Ph.D., "Cell Morphology in Follicular and Diffuse Lymphomas"; Howard Gratzner, Ph.D., "Flow Cytometric Assessment of DNA Damage", and Project Site Visit of Joe N. Lucas, Ph.D., "Chromosomal Flow Cytometry: DNA and Centromeres", San Francisco, Lawrence Livermore, November 17-18 |
| 1984 | Member, NIH Special Study Section Meeting and Site Visit to review grant applications of Dr. Leopold Koss, Dr. James C. Weaver, and to site visit Dr. Leon L. Wheeless, Jr., Rochester, New York, March 22-23 |
| 1984 | Member, NIH Site Visit to review program project grant application of Dr. Peter Bartels, "Fast Digital Microscope Designs for Tumor diagnosis", University of Arizona, Tucson, July 24-25 |
| 1984 | Member, NIH Special Study Section to review 27 applications qualifying for NIH Shared Instrument Applications, Bethesda, Maryland, August 2 |
| 1984 | Member, NIH Site Visit to review grant application of Dr. James W. Bacus, "Cervical Cancer Detection and Screening", Chicago, August 3 |
| 1984 | Expert Panel, NIH Workshop "Causes of Failure in Cervical Cancer Detection", Bethesda, MD, July 26-27 |
| 1985 | Written Review of NIH grant application of Dr. Kennedy W. Gilchrist, "Automated Evaluation of Immunostaining for Estrophilin", February 8 |
| 1985 | Member, NIH Special Study Section to review 18 grant applications, Bethesda, Maryland, July 29-30 |
| 1985 | Member, NIH Ad Hoc Technical Review Group to evaluate RFP of Dr. Leon L. Wheeless, Jr., "Double-Blind Evaluation Trial of Slit-scan Flow Cytometry", Bethesda, Maryland, April 22 |
| 1986 | Member, NIH Site Visit to review program project of Dr. Helene Smith, "Molecular and Cellular Approaches to Breast Cancer Diagnosis and Prognosis", San Francisco, California, September 24-26 |

Dorothy L. Rosenthal, M.D., FIAC
Page 24

| 1986 | Reviewer, NIH Outstanding Investigator Award Application of Leopold G. Koss, "Objective Prognostic Parameters on Human Cancer", November |
|---|---|
| 1986 | Reviewer, NIH Outstanding Investigator Award Application of A Signiew Darzynkiewicz, "Probes of Cell Structure and Function", November |
| 1987 | Member, NIH Special Study Section to review John K. Frost, "Lung Changes Preceding Cancer: Cytophotmetric Analysis"; Myron R. Melamed, "Automated Urinary Cytology for Cancer Detection"; Richard A, Buchroeder, "High Sensitivity Optics Module for Flow Cytometry", and Stephen L. Matson, " Affinity Membrane Device for Selective Cell Separations", New York City, July 10 |
| 1987 | Member, NIH Ad Hoc Committee to review cooperative agreement application of Douglas C. Heimburger, "Localized B12/Folate Deficit and Lung Cancer in Smokers", August 25 |
| 1988 | Member, NIH ad Hoc Committee to review 7 regular grants, and 7 SBIR's on Automated Cytology and Flow Cytometry, Chicago, March 16 |
| 1988 | Member, Ad Hoc Committee to review grant proposal of Microscan Imaging and Instrumentation, Ltd. for Discovery Enterprises, Inc., and the B.C. Cancer Research Center, Vancouver, October 18 |
| 1989 | Written Review of NIH grant application for funding of Third AFIP Conference on Quantitative Histopathology, May |
| 1990 | Member, NIH site visit team, "Molecular/Cellular Predictors of Breast Cancer Prognosis", PI HS Smith, Ph.D., San Francisco, CA, February 20-22 |
| 1990 | Reviewer, NIH Outstanding Investigator Award Application of Peter H. Bartels, "Knowledge Base Systems for Diagnostic Histopathology", Reviewer, NIH Outstanding Investigator Award Application of Howard Green, "Terminal Differentiation of Epidermal and Adipose Cells", Reviewer, NIH Outstanding Investigator Award Application of Graham F. Carpenter, "Mechanisms of the Epidermal Growth Factor Receptor", Reviewer, NIH Outstanding Investigator Award Application of David M. Goldenberg, "Radioimmunodetection of Cancer", August |
| 1991 | Member, NIH Experimental Therapeutics Study Section, Applications of Martha L. Hutchinson, "Context Information in Automated Cervical Smear Analysis", and Leon L. Wheeless, "Multidimensional Slit-scan Detection of Bladder Cancer", April 2 |

CONSULTANTSHIPS

| 1977-1985 | Consultant, Jet Propulsion Laboratory (NASA), Pasadena: "Application of Digital Image Processing Techniques to Cytology Automation" |
|---|---|
| 1990-1993 | Consultant, Neuromedical Systems, Inc., "Evaluation of Neural Network Applications for Cytologic Screening" |
| 1991 | FDA Consultant, "Obstetrics and Gynecology Devices Panel Review of Premarket Approval Application", MYPAP, Rockville, MD, October 4 |
| 1991-1993 | Consultant, Inter-Sci, Inc. and McBain Instruments "Long-distance Transmission of Catalogued High-Resolution Digitized Images of Cyto-and Histopathologic Entities for Teaching, Consultation, and Proficiency Testing" |

Dorothy L. Rosenthal, M.D., FIAC
Page 25

| | |
|---|---|
| 1991-1994 | <u>American Board of Pathology</u><br>Member, Test Committee for the Added Qualification in Cytopathology exam |
| 1990-1993 | <u>Food and Drug Administration,</u> Consultant, Hematology and Pathology Devices Panel, Center for Devices and Radiological Health |
| 1990-1991 | <u>National Breast and Cervical Cancer Strategic Planning Group</u><br>(CDC/NCI/FDA co-sponsored) Chair, Quality Assurance-Cervical Cancer |
| | <u>Bethesda System Working Group</u><br>A Standardized Terminology for Cytologic Diagnosis of Cervical and Vaginal Pathology |
| 1988 | Invited Member, Bethesda System I, December |
| 1991 | Invited Member, Bethesda System II, May |
| 1991 | *Member*, Editorial Committee, June |
| 1992 | <u>Breast and Cervical Cancer Control Program</u> – State of California |
| 1992-1994 | <u>Clinical Laboratory Improvement Advisory Committee</u> – Chair, Cytology Subcommittee |
| 1996 | FDA CADx Open Public Workshop, "Expert Consultants and Potential Conflicts of Interest" Rockville, MD, January 26 |
| 2002-present | TriPath Oncology, Scientific Advisory Board |
| 2006 | Becton-Dickinson, ad hoc consultant, novel screening tests for cervical cancer |
| 2007 | Consultant: " Assessment of Best Practices for Standardized Quality Assurance Activities in Pathology and Laboratory Medicine"; CDC Cooperative Agreement #324493, P.I. DM Grzybicki, University of Pittsburgh |
| 2007-2009 | Advisor:  Clinical and Laboratory Standards Institute, Working Group on Papanicolaou Technique Revision, GP15-A3 |

## **Recognition**

### HONORS

| | |
|---|---|
| 1989 | UCLA Woman of Science |
| 1995 | Goldblatt Award, International Academy of Cytology |
| 1999 | Alpha Omega Alpha, faculty election, Johns Hopkins University |
| 2005 | Papanicolaou Award, American Society of Cytopathology |

### INVITED TALKS AND PANELS

| | |
|---|---|
| 1974 | "Cytology of Specimens obtained via Fiberoptic Bronchoscopy", University of Tel Aviv, Hash Sharon Hospital, Israel |
| 1975 | "Techniques for the Diagnosis of Lung Cancer", UCLA Cancer Center Grand Rounds |
| 1978 | "A Simple Method of Producing a Monolayer of Cervical Cells for Digital Image Processing".  DL Rosenthal, E Stern, C McLatchie, A Wu, LD Lagasse, R Wall, and KR Castleman, American Society of Cytology meeting, Bal Harbor, FL |
| 1979 | "A Pragmatic Approach to Cerebrospinal Fluid Cytology."  Current Concepts in Surgical Pathology, UCLA |

| | |
|---|---|
| 1980 | "Endocervical Columnar Cell Atypia Coincident with Cervical Neoplasia Characterized by Digital Image Analysis."  DL Rosenthal, E Stern, C McLatchie, A Wu, R Wall, and KR Castleman, International Academy of Cytology Congress, Munich, Germany, May |
| 1981 | Lecture:  "Diagnostic Capabilities of Respiratory Cytology"  Extension Program, UCLA, February and April |
| 1981 | Lecture:  "Cytology Automation:  Fantasy or Reality"  Current Concepts in Surgical Pathology, UCLA |
| 1981 | Lecture and Workshop:  "Cerebrospinal Fluid Cytology:  California Association of Cytotechnology, Los Angeles |
| 1981 | "Historical Perspectives of Diethylstilbestrol Exposure" on the panel "Cytopathology of Glandular Neoplasia of the Female Genital Tract", Annual Meeting, American Society of Cytology, St. Louis, November |
| 1982 | "Production of a More Enriched Cellular Specimen by Selective Filtration.  Its Application to Image Analysis".  Rosenthal DL. Woods SD, McLatchie C, Suffin S, Castleman KR, and White B, International Conference on High Resolution Cell Image Analysis, North Hollywood, January |
| 1982 | "Clinical Applications of Automated Cytology"  UCLA Pathology Research Seminar, February 11 |
| 1982 | "The Historical Perspectives of Diethylstilbestrol Exposure".  Eisenhower Medical Center, Medical Staff Grand Rounds, February 25 |
| 1982 | U.S. – Japan Cooperative Meeting on Automated Cytology Invited Observer, Hakone, Japan, March 7-9 |
| 1982 | "The Dreaded Breast Lump.  Alternatives when facing the Reality".  California Institute for Cancer Research, Foothill Guild, Pasadena, June 24 |
| 1982 | Lecture and Workshop:  "Respiratory Cytology via Fiberoptic Bronchoscopy with Fine needle Aspiration",  Centro Per Lo Studio E La Prevenzione Oncologica, Florence, Italy, November |
| 1982 | Lecture:  "Aspiration Cytology of the Breast", Nuove Esperienze in Citologiea Ginecologica, Florence, Italy November |
| 1983 | "Statistical Appraisal of Requirements and Present Status of the Jet Propulsion Laboratory High Resolution Scanning System", US-Japan Conference on Automated Cytology, New York, February 20-23 |
| 1983 | Lecture:  "Fine Needle Aspiration Biopsy of Lesions of the Breast:  Perspectives for the Clinician", XVIth Annual Desert Medical Classic, Palm Springs, May 16-19 |
| 1983 | 8th International Congress of Cytology  "Computerized Record Keeping in the Cytology Laboratory", Schoene WS, Rosenthal DL, Montreal, June 19-23 |
| 1983 | 4th International Conference on Automation of Diagnostic Cytology "Predicting Cervical Epithelial Disease States Using Subcategories of Intermediate Cells", Rosenthal DL, Missirlian N, McLatchie C, Suffin SC, and Castleman KR, Montreal, June |

| | |
|---|---|
| 1983 | 4th International Conference on Automation of Diagnostic Cytology "Cytomorphic Differences among Individual Moderate Dysplasia; Cells derived from Cervical Epithelial Neoplasia", Rosenthal DL, Suffin S, Missirlian N, McLatchie C, and Castleman KR, Montreal, June |
| 1983 | "Fine Needle Aspiration of Pulmonary Lesions via Fiberoptic Bronchoscopy", Rosenthal DL, and Wallace JM.  Annual Meeting of the American Society of Cytology, Denver, November 1-5, |
| 1984 | Lecture and Workshop:  "Cerebrospinal Fluid Cytology", University of California, San Diego, January 21 |
| 1984 | Faculty, Seminar and Workshop on "Needle Aspiration", Medical Sciences Campus, University of Puerto Rico, February 24-25, |
| 1984 | Lecture and Workshop:  "Urinary Tract Cytology", "Body Fluid Cytology", "Cerebrospinal Fluid" California Association of Cytotechnologists, San Diego, June 8-10 |
| 1984 | Lecture:  "Diagnostic Capabilities of Respiratory Cytology",. UCLA Pathology Grand Rounds, October 3 |
| 1984 | Lecture:  "The Use of Fine Needle Aspiration in the Diagnosis of Thyroid Cancer", UCLA Jonsson Comprehensive Cancer Center Grand Rounds, November 29 |
| 1985 | Lecture:  "Fine Needle Aspiration of Thyroid Lesions"  Medicine Grand Rounds, Cedars-Sinai Medical Center, February 26, Los Angeles |
| 1985 | Lecture and Workshop:  "Comparative Pulmonary Cytology:  Exfoliative vs Fine Needle Aspirates: UCSD Pathology Resident Seminar, March 16 |
| 1985 | Lecture and Workshop:  "Pulmonary Cytology", "Urothelial Cytology"  Texas Society of Cytology, March 22-23 |
| 1985 | Lecture and Workshop:  "Cerebrospinal Fluid Cytology", UCSD Pathology Residents Seminar, April 13 |
| 1985 | Lecture:  "Diagnostic Capabilities of Pulmonary Fine Needle Aspiration".  Presented to the San Diego Pathology Society, May 22 |
| 1985 | IAP-Australia Division- Co-Director, Seminar on Fine Needle Aspiration, Sidney, Australia, June 15 |
| 1985 | Lecture:  "Automated Image Analysis of Cervical Dysplasia" invited to present at the Symposium on Morphometry, Stereology and Image Analysis in Cancer Cytology and Histopathology, Villejuif, France, October 14-17 |
| 1985 | Moderator, Round table luncheon, American Society of Cytology Annual Meeting, New York, November 7 |
| 1986 | Moderator, Slide Seminar, 9th International Congress of Cytology (IAC), Brussels, May 26-29 |
| 1986 | Rosenthal DL, Wheeler N, Suffin SC, Hall TL:  "Prediction of Cervical Neoplasia Diagnosis Groups:  Discriminant Analysis of Digitized Cell Images", 5th International |

Dorothy L. Rosenthal, M.D., FIAC
Page 28

|      |      |
|------|------|
|      | Conference on Automation of Diagnostic Cytology and Histology, Brussels, May 30-June 1 |
| 1986 | Southern Association of Cytotechnologists, Lecture and Workshops, Dallas, July 31-August 2 |
| 1986 | Panel Member, Slide Seminar, American Society of Cytology, Annual Scientific Meeting, Detroit, November 4-9 |
| 1986 | "Prognosis of Moderate Dysplasia: Predictive Value of Selected Markers". Rosenthal DL, Philippe A, Hall T, Manjikian V, Harami S, Missirlian N, Suffin SC presented to the American Society of Cytology Annual Meeting, Detroit, November 5-9 |
| 1987 | Visiting Distinguished Scientist, South African Institute for Medical Research and University of Witwatersrand, Johannesburg; multiple lectures and workshops on "Exfoliative and Aspiration Cytology" to physicians and technologists in Johannesburg, Durban, and Capetown, March 2-17 |
| 1987 | Faculty, California Association for Cytotechnology Lecture and Workshop: "Cytology of Pulmonary Lesions", San Diego, June 4-7 |
| 1987 | Faculty, Canadian Society of Laboratory Technologists, Lecture and Workshop: "Cytology of the CNS", Hamilton, Ontario, June 25 |
| 1987 | Panel Member, State of the Art Symposium: "Quantitative Techniques in Cytology:, Stanley Patten, Moderator, presenting "Morphometry and DNA Analysis", Annual Scientific Meeting of the American Society of Cytology, New Orleans, November 4-8 |
| 1987 | Faculty, 23rd National Conference on Breast Cancer, Century Plaza Hotel, Los Angeles, February 29-March 4 |
| 1988 | Lecture and Workshop: "Respiratory Cytology", Southern Association of Cytotechnologists, Dallas, August 4-6 |
| 1988 | Guest Speaker, Illinois Society of Cytology Annual Meeting, "Respiratory Cytology" Northwestern Memorial Hospital, Chicago, September 16 |
| 1988 | Keynote Lecture, "The Future of Cytology: Application of Morphometry, Molecular Biology and Expert Systems"; Lecture and Workshop: "Cytology of the Central Nervous System", Australian Society of Cytology Hobart, Tasmania, October 8-9 |
| 1988 | Lecture: "Fine Needle Aspiration in Endocrine Pathology", joint meeting, Australian Society of Cytology & the Royal College of Pathologists of Australia, Hobart, Tasmania, October 10-14 |
| 1989 | Lecture and Workshop: "Central Nervous System Cytology", "Potpourri of Respiratory Cytology", "Urinary Tract Cytology" Spokane Society for Medical Technology, Spokane, WA, April 12-15 |
| 1989 | Lecture: "The Challenge of Pulmonary Diagnosis", "Cytology in South Africa" Cytology Society of Indiana, Spring Meeting, Indianapolis, IN, April 28-29 |
| 1990 | Guest Speaker, OB/GYN Conferences, St. Joseph's Hospital, Lecture: "The Pap Smear Revisited", Orange, CA, January 16 |

Dorothy L. Rosenthal, M.D., FIAC
Page 29

1990          Guest Speaker, Wisconsin Society of Pathologists Lecture:  "AIDS Related Pathology", Greenbay, WI, April 28

1990          Guest Speaker, IRB's, Sailing Uncharted Seas:  "The Use of Human Tissue:  Who Owns Human Tissue?  The Moore Case", Seattle, June 22

1990          Panelist, Aspen APC Conference "Adjusting to Freedom:  Alternative Menus for the Core", Association of Pathology Chairs, Aspen, July 25-28

1990          Director, "Current Issues in Cytology", American Society of Cytology, Annual Scientific Meeting, Washington, DC, November 6-11

1991          Panelist:  "What Can PRODS Accomplish?"
Lecture:  "Mentors in Pathology:  Are they Really Important?"
Panelist:  "Mentoring, Motivating, and Monitoring?"
Workshop Co-moderator:  "Evaluations and their Documentation", Association of Pathology Chairs, Aspen, July 24-27

1991          ASCP/CAC Fall Meeting
Coordinator, ASCP/CAC Symposium, "The Bethesda System and Its Consequences"
Workshop Director, Regulatory Issues, "The Federal Regulations…Is there Life After?"
Lecture and Workshop:  "Urinary Cytology", New Orleans, September 21-27

1991          Director, "Current Issues in Cytology",  American Society of Cytology, Annual Scientific Meeting, Los Angeles, November 5

1991          Symposium Lecture:  "Update on Nomenclature for Gynecologic Cytology",  California Society of Pathologists Annual Meeting, San Diego, December 4-7

1992          ASCP/CAC Spring Meeting
Coordinator, ASCP/CAP Symposium, "The Bethesda System and Its Consequences"
Lecture and Workshop:  "Urinary Cytology" Boston, April 4-9

1992          11th International Congress of Cytology Panel Moderator:  "Quantitation in Clinical Cytology"  Melbourne, Australia, May 3-7

1992          UCLA Department of Pathology and Laboratory Medicine Grand Rounds, "Recent Advances in Cytology", May 20

1992          American Society of Cytology, 40th Annual Meeting
Moderator:  "Current Issues in Cytology"
Lecture:  "Status of Automated Screening Devices"  Quebec City, Canada, September 29-October 4

1992          ASCP/CAP Fall Meeting
Moderator:  "Regulatory Issues in Cytology-Coping with CLIA"
Lecture and Workshop:  "Cytology of Urothelial Lesions"  Las Vegas, October 10-16

1992          Northwest Medical Laboratory Symposium
Lecture and Workshop:  "Urinary Tract Cytology"
Lecture and Workshop:  "Respiratory Tract Cytology"
Tacoma, WA, November 20-21

1992                    Midway Hospital Grand Rounds
                        "Status of the Pap Smear, 1992", Los Angeles, December 2

1993                    California Medical Association
                        Lecture: "Screening for Cervical Cancer: The Success of the Pap Smear", Anaheim,
                        CA, February 26

1993                    United States and Canadian Academy of Pathology, Special Course, Lecture:
                        "Automated Screening of Pap Smears"; Diagnostic Slide Seminar Participant, New
                        Orleans, March 13-19

1993                    ASCP/CAP Spring Meeting
                        Cytopathology Dinner Seminar Faculty; Lecture and Workshop: "Cytology of Urothelial
                        Lesions", Chicago, March 27-April 1

1993                    American Society of Cytology, 4th Annual Cytopathology Review
                        Lecture: "FNA of Lymph Nodes and Salivary Glands", Scottsdale, AZ, April 2-4

1993                    Kern Medical Center CME Program
                        Lecture at Oncology Conference, "FNA of Thyroid"
                        Lecture to Medicine Department, "Pulmonary Cytology", Bakersfield, CA, April 21

1994                    3rd International Conference on the Computerized Cytology and Histology Laboratory
                        Lecture: "Negative Cytologic Smears Preceding Carcinoma of the Cervix: Rescreening
                        with the PAPNET System", Chicago, March 6-9

1994                    Los Angeles Society of Pathologists
                        Lecture/Symposium: "Cytopathology Update", Los Angeles, April 12

1994                    Harbor/UCLA Department of Pathology Grand Rounds
                        Lecture: "Cytology Automation: Fantasy or Reality?", Torrance, CA, April 22

1994                    Albany Medical College, Visiting Professor
                        Lecture and Workshop: "Cytopathology of the Central Nervous System"
                        Lectures: "FNA of the Thyroid", "Recent Advances in GYN Cytology: Automation,
                        Federal Regulations and Proficiency Testing", Albany, NY, June 3-4

1994                    Iowa Cytotechnology Society Annual Meeting Lecture and Workshop: "Cytology of the
                        CNS"; Lecture: "FNA of the Lung", Diagnostic Seminar, September 23-24

1995                    Johns Hopkins Pathology Grand Rounds Lecture: "The Myth of the Rapidly Progressive
                        Cervical Cancer", Baltimore, MD, February 23

1995                    Lecture: "Infectious Processes of the Respiratory Tract", Greater New York Association
                        of Cytotechnologists, 25th Annual Symposium, New York City, April 1

1996                    Lecture: "The Myth of the Rapidly Progressive Cervical Cancer-Lessons My Computer
                        Taught Me", Maryland Association of Cytopathology, St. Joseph Medical Center,
                        Towson, MD, January 31

1996                    Lecture: "Automated Cytology", "Cytology of Central Nervous System", "Legal Issues
                        in the Practice of Cytology", Baylor College of Medicine Cytopathology Course
                        *Houston, TX*, February 15-18

1996                    4th International Conference on the Computerized Cytology and Histology Laboratory

Dorothy L. Rosenthal, M.D., FIAC
Page 31

|  |  |
|---|---|
|  | Panel Moderator:  "Integration of Computerized Rescreening Devices into Routine Practice of Gynecologic Cytology", Chicago, IL, March 17-20 |
| 1996 | The Metropolitan Washington Association of Cytology Lecture:  "Automation in Cytology", Greenbelt, MD, April 13 |
| 1996 | Johns Hopkins Department of Pathology:  Critical Issues in Surgical Pathology Lecture:  "Capability and Limitations of Breast FNA", Stouffer Renaissance Harborplace Hotel, Baltimore, MD, May 3-4 |
| 1996 | Georgetown University Medical Center, Department of Pathology Lecture:  "Capabilities and Limitations of Breast Fine Needle Aspiration", Washington, DC, May 24 |
| 1996 | Keynote Lecture , XXI International Congress of the IAP & 12th World Congress of Academic and Environmental Pathology:  "Cytopathology in the 21st Century:  Will the Light Microscope be Obsolete?"  Budapest, Hungary, October 20-25 |
| 1996 | American Society of Cytopathology, 44th Annual Scientific Meeting Moderator, Diagnostic Cytology Seminar lecture:  "The Pivotal Role of Cytologic Diagnosis in the Management of the Patient", Denver, CO, November 5-9 |
| 1997 | Maryland Society of Pathologists Lecture:  "Pap Smears and Law Suits:  Was Shakespeare Really Right?", The Center Club, Baltimore, MD, February 26 |
| 1997 | Johns Hopkins Medical Institutions, Department of Pathology Critical Issues in Surgical Pathology Lecture:  "Pap Smears and Law Suits:  Was Shakespeare Really Right?", "FNA of Thyroid:  Triage Tool or Diagnostic Test?", Baltimore, MD, May 9-10 |
| 1997 | 7th Annual Iowa Cytology Course Lecture:  "The Role of Fine Needle Aspiration in the Evaluation of Thyroid Nodules", "Pap Smears and Law Suits:  Was Shakespeare Really Right?"  Iowa Memorial Union, Iowa City, IA, May 9-10 |
| 1997 | 2nd Annual Anatomic Pathology Informatics, Imaging, and the Internet Lecture:  "Can Automation CURE the Pap Smear?"  Pittsburgh Marriott City Center, Pittsburgh, PA, October 16-18 |
| 1998 | XIII IAC International Congress of Cytology The Goldblatt Lecture:  "Can Automation Cure the Ailing Pap Smear?"  Keio Plaza Hotel, Tokyo, Japan, May 10-14 |
| 1998 | Becton Dickinson Cancer Diagnostic Meeting Lecture:  "Cancer Screening and Quality Control:  A Cytopathologist's Perspective"  San Jose, CA, June 8-9 |
| 1998 | First Joint Course on Problems in Surgical Pathology Lecture:  "Capabilities and Limitations of Breast Fine Needle Aspiration", "Can Automation CURE the Pap Smear?" Institute of Pathology, Rudolf Virchow Haus, Charité, Humboldt University, Berlin, June 18-20 |
| 1998 | Callendar-Binford Guest Lecturer Lecture:  "Can Automation Cure the Ailing Pap Smear?"  Armed Forces Institute of Pathology,  Washington, DC, October 29 |
| 1999 | The Johns Hopkins Pathology Grand Rounds Lecture:  "A New Paradigm for the Pap Test: "Pap Smears are all Wet!", Baltimore, MD, September 9 |

Dorothy L. Rosenthal, M.D., FIAC
Page 32

| | |
|---|---|
| 1999 | Franklin Square Hospital Department of OB/GYN Grand Rounds Lecture: "A New Paradigm for the Pap Test: Pap Smears are all Wet!", Baltimore, MD, October 1 |
| 2000 | Armed Forces Institute of Pathology , Lecture: "Update on Automated Cytology",  Silver Spring, MD, September 22 |
| 2000 | Allegheny Cytology Course, Lectures:  "FNA of the Thyroid:  Diagnostic Test  Triage Tool?"; "ASCUS, What it isn't!", Pittsburgh, September 23 |
| 2000 | Lab Institute for Washington G-2 Reports, Lecture:  "The Quandary of Quality Paps", Crystal City, VA, October 25 |
| 2001 | Visiting Professor, The University of Vermont, Pathology Grand Rounds, Lecture: "Thyroid FNA – Diagnostic Test or Triage Tool?", Burlington, Vermont, February 15 |
| 2001 | 38th Annual Workshop/Seminar, The Los Angeles Chapter of The California Association of Cytotechnologists Lecture:  "HPV Testing and the future of the Pap Smear", Los Angeles, May 22-25 |
| 2001 | Armed Forces Institute of Pathology, Lecture: "Update on Automated Cytology", Silver Spring, MD, October 18 |
| 2002 | Florida State Society of Cytology, Lectures:  "Urinary Cytology: An Obsolete Test?", "Reflex HPV Testing to Clarify ASCUS Paps:  The Hopkins Experience", September 21 |
| 2002 | Lab Institute for Washington G-2 Reports, Lecture:  "Reflex HPV Testing of ASCUS Pap Tests:  The Hopkins Experience,  Arlington VA , October 23 |
| 2003 | California Association of Cytotechnologists, Lecture:  "HPV Testing and the Future of the Pap Smear.", San Diego, May 24 |
| 2004 | Papanicolaou Society of Cytopathology, Evening Scientific Session: Panel Lecture: "Risk Management – A Systems Process", Vancouver, March 6 |
| 2004 | Lab Institute for Washington G-2 Reports, Lecture:  Risk Management, A Systems Process.  Washington DC, Sept 29 |
| 2005 | Hawaiian Society of Cytopathology, invited lecturer, :Risk Management for Risky Paps: A systems process.", "HPV Testing and the Future of the Pap Test", January 7-8. |
| 2005 | International Papillomavirus Symposium, Current methods in the detection of cervical disease.  Presented at the TriPath Imaging Symposium, Vancouver, May 2 |
| 2006 | Eurogin Meeting, Comparative Study of Cyclin E, MCM2, TPO2A, and ProEx™ C Immunohistochemistry Staining of Cervical Neoplastic Lesions, and their Relationship with HPV Viral Load and Integration Status.  Paris, April 25 |
| 2007 | University of Ferrara School of Medicine, Tutorial on Cytopathology and Pathology of the Breast:  Invited lecturer, "Breast FNA: Capabilities and limitations".  Ferrara Italy, March 25 |
| 2007 | "ProEx-C™ and Its Application in Gynecologic Cytopathology", presented at Albany College Symposium, "Molecular and Emerging Technology in Diagnosis and Patient Management", Albany NY, June |
| 2007 | "ProEx-C™ and Its Application in Gynecologic Cytopathology", presented at the North |

Dorothy L. Rosenthal, M.D., FIAC
Page 33

Carolina Society of Cytology, Greensboro NC, October 12

2007                    "ProEx-C™ and Its Application in Gynecologic Cytopathology", presented at the
                        Northeast Laboratory Conference, Portland, Maine, October 19


INVITED REVIEWS

Rosenthal, DL:  Automation of Uterine Cervical Cytology:  Accomplishments and Goals in Proceedings of the
Symposium on Morphometry, Stereology, and Image Analysis in Cancer Cytology and Histopathology, Elsevier
Science Publishers BV, Amsterdam, pp. 65-74, 1986 (*invited lecture and paper*).

Rosenthal, DL:  Breast Lesions Diagnosed by Fine Needle Aspiration, (*invited by the editor*) Pathology, Research
and Practice 181:645-656, 1986.

Rosenthal, DL:  Cytology in the Diagnosis of Benign Lung Disease (*invited chapter*) Clinics in Chest Medicine, WB
Saunders Company, Philadelphia, 8:147-159, 1987.

Rosenthal, DL:  Computerized Scanning Devices for Pap Smear Screening:  Current Status and Critical Review,
(*invited review*) Clinics in Lab Med 17:263-284, 1997.

Rosenthal, DL:  Automation and the Endangered Future of the Pap Test (*invited commentary*), JNCI 90(10):738-
749, 1998.


COMMUNITY SERVICE

1979                    "Careerways" series, episode depicting non-traditional occupations.  Television program
                        for Junior High School students, Los Angeles City Unified School District

1981-1984               *Member*, Eleventh District Medical Quality Review Committee, Board of Medical
                        Quality Assurance, State of California

1987                    WGN-TV (Chicago) News, Health Segment, discussing "High False Negative Rate and
                        Large Volume Cytology Screening Laboratories", November

1987                    KTLA-TV 10PM News, Health Segment, discussing "High False Negative Rate and
                        Large Volume Cytology Screening Laboratories", November 18-19

1988                    KTTV, Hour Magazine, "Pap Smears and their Efficacy in the Light of Recent News
                        Stories", January

1988-1994               Breast Cancer Recovery Plus
                        Board of Educational Advisors

1989-1990               *Consultant*, State of California, Inspection of Cytology Laboratories

1989-1994               Expert Panel Member for Cytopathology
                        Planned Parenthood of America

1990-1994               *Chair*, Institutional Review Board
                        Los Angeles Regional Family Planning Council, Inc.

1990-1994               Kehillath Israel Congregation, Pacific Palisades, CA
1993-1994               *Chair*, Homeless Task Force

Dorothy L. Rosenthal, M.D., FIAC
Page 34

| | |
|---|---|
| 1991-1994 | Feed-The-Hungry Program |
| 1993 | ABC-TV Appearance<br>The Home Show, Segment on "Pap Smears and the Future of Automation", October 26 |
| 1994 | *Consultant*, ABC-TV Prime Time Live, "Segment on Pap Smears and the False Negative Rate", May 19 |
| 2004-present | Friends of Peabody, Peabody Conservatory, Johns Hopkins University |
| 2004-2009 | Baltimore Friends of Concertante<br>Chair of Silent Auction at Annual Gala, 2006 and 2007<br>Chair, Concertante Touring Board, 2008-2009 |